United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number *(if known)* _____  Chapter **7**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Dominion Structural Warranty Company LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **37-1417715** |

| | |
|---|---|
| 4. **Debtor's address** | **Principal place of business** |

**PO Box 23404**
**Chagrin Falls, OH 44023**
Number, Street, City, State & ZIP Code

**Geauga**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)  _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   _____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

21-12198-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 11:47:16    Page 2 of 279

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
☒ Yes.

List all cases. If more than 1, attach a separate list

Debtor   **See Attachment**     Relationship _____
District _____ When _____ Case number, if known _____

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**
☐ No
☐ Yes.   Insurance agency _____
     Contact name _____
     Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☒ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☒ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ☐ $10,000,001 - $50 million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ■ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

■  **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on        06/25/2021
                   MM / DD / YYYY

**X** /s/ Thomas S. O'Donoghue, Jr.                      Thomas S. O'Donoghue, Jr.
Signature of authorized representative of debtor          Printed name

Title    **Interim CEO and President**

**18. Signature of attorney**

**X** /s/ Harry W. Greenfield                    Date        06/25/2021
Signature of attorney for debtor                              MM / DD / YYYY

**Harry W. Greenfield**
Printed name

**Bernstein Burkley,** P.C.
Firm name

 600 Superior  Ave., Fifth Third Building, Suite 1300, Cleveland, Ohio 44114
Number, Street, City, State & ZIP Code

Contact phone    **(216) 294-4950**       Email address    **hgreenfield@bernsteinlaw.com**

        0003839
Bar number and State

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number (*if known*) _____    Chapter    **7**

☐ Check if this an
amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | |
| --- | --- | --- | --- |
| Debtor | **Dominion Holding Corp.** | Relationship to you | **Affiliate** |
| District | **Northern District of Ohio** When | Case number, if known | |
| Debtor | **Dominion Homes of Kentucky GP, LLC** | Relationship to you | **Affiliate** |
| District | **Northern District of Ohio** When | Case number, if known | |
| Debtor | **Dominion Homes of Kentucky LTD.** | Relationship to you | **Affiliate** |
| District | **Northern District of Ohio** When | Case number, if known | |
| Debtor | **Dominion Homes, Inc** | Relationship to you | **Affiliate** |
| District | **Northern District of Ohio** When | Case number, if known | |

Fill in this information to identify the case:

Debtor name    **Dominion Structural Warranty Company LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/25/2021     X /s/ Thomas S. O'Donoghue, Jr.
                                   Signature of individual signing on behalf of debtor

                                   **Thomas S. O'Donoghue, Jr.**
                                   Printed name

                                   **Interim CEO and President**
                                   Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor name    **Dominion Structural Warranty Company LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................................... $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................................. $      51,421.35

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................. $      51,421.35

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $      1,038,697,431.00

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $      0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$      200,000.00

4.  **Total liabilities** ........................................................................................................................
    Lines 2 + 3a + 3b                    $      1,038,897,431.00

21-12198-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 11:47:16    Page 8 of 279

Debtor name    **Dominion Structural Warranty Company LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **The Huntington National Bank** | **Checking** | **0931** | **$16,097.57** |
| 3.2. | **The Huntington National Bank** | **Money Market** | **2313** | **$35,323.78** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$51,421.35** |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ■ No. Go to Part 3.
   ☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

   ■ No. Go to Part 4.
   ☐ Yes Fill in the information below.

| Part 4: | Investments |
| --- | --- |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

13. **Does the debtor own any investments?**

    ■ No.  Go to Part 5.
    ☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ■ No.  Go to Part 6.
    ☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ■ No.  Go to Part 7.
    ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ■ No.  Go to Part 8.
    ☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ■ No.  Go to Part 9.
    ☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

    ■ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No.  Go to Part 11.
    ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

                                                            **Current value of
debtor's interest**

71.     **Notes receivable**
        Description (include name of obligor)

| | | | | |
|---|---|---|---|---|
| Notes Receivable | 2,800,000.00 - | 2,800,000.00 = | | $0.00 |
| | Total face amount | doubtful or uncollectible amount | | |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**
**Navigators Specialty Insurance Company policy**
**#SF14CGL133151IC - Commercial General Liability**
**(not named insured, included as subsidiary of DHI)**      Unknown

    **Lloyd's policy #595/XR4495014 - Commercial General**
**Liability**
**(not named insured, included as subsidiary of DHI)**      Unknown

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
**Net intercompany receivable from Dominion Homes**
**Inc.($233,112) - uncollectible**      $0.00

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.      $0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$51,421.35** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | **$51,421.35** | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$51,421.35** |

Fill in this information to identify the case:

Debtor name  **Dominion Structural Warranty Company LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property      12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**   **Seaport Group Baseball Cards LLC**
Creditor's Name

**360 Madison Avenue, 20th Floor**
**New York, NY 10017**
Creditor's mailing address

_____
Creditor's email address, if known

Date debt was incurred
**3/30/2006**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**All Assets**

_____

Describe the lien
**Prepetition Secured Credit Facility**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$1,036,176,794.00**      **$50,000.00**

**2.2**   **Silver Point Finance, LLC**
Creditor's Name

**Two Greenwich Plaza**
**Attn: Jennifer Poccia**
**Greenwich, CT 06830**
Creditor's mailing address

_____
Creditor's email address, if known

Date debt was incurred
**3/30/2006**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
**All Assets**

_____

Describe the lien
**Administrative Agent Fees**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

**$2,520,637.00**      **$0.00**

Debtor    **Dominion Structural Warranty Company LLC**        Case number (if known) _____

Name

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$1,038,697,431.00**

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **BNY Mellon**<br>**Issuer and Loan Services**<br>**601 Travis, 16th Floor**<br>**Attn: Peggy Guel**<br>**Houston, TX 77002** | Line   **2.2** | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor name   **Dominion Structural Warranty Company LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims      12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| | | **$0.00** | **$0.00** |

**2.1**   Priority creditor's name and mailing address

**Ohio Treasurer**
**30 E Broad St.**
**Columbus, OH 43215**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

**3.1**   Nonpriority creditor's name and mailing address        As of the petition filing date, the claim is: *Check all that apply.*     **$200,000.00**

**Dominion Homes Inc**
**PO BOX 23404**
**Chagrin Falls, OH 44023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2002**

Basis for the claim:  **Note Payable**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

**3.2**   Nonpriority creditor's name and mailing address        As of the petition filing date, the claim is: *Check all that apply.*     **$0.00**

**Kentucky Secretary of State**
**700 Capital Ave #152**
**Frankfort, KY 40601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

21-12198-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 11:47:16    Page 15 of 279

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |
|---|---|---|---|

**Ohio Secretary of State**
P.O. Box 1329
Columbus, OH 43216

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | **Unknown** |
|---|---|---|---|

**Warranty Holders - See Schedule F**

☑ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __Limited Structural Warranty__

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $  0.00 |
| **5b. Total claims from Part 2** | 5b. + | $  200,000.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $  200,000.00 |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | A Fred Vogel & Marjorie L. Vogel | 2198 Trophy Drive | | Marysville | OH | 43040 | | | 8/29/2008 | MVN5334 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron P. Corbitt | 250 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/11/2008 | OMD 107 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron B. Jargo | 2435 Angelfire Drive | | Grove City | OH | 43123 | | | 9/18/2012 | BRR 122 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron Bahe | 8901 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/1/2007 | OMD 277 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron C. Hellam & Christina H. Hellam | 472 Triple Crown Way | | Marysville | OH | 43040 | | | 6/13/2007 | MVN4921 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron C. Mckenzie & Candice M. Mckenzie | 657 Stallion Way | | Marysville | OH | 43040 | | | 4/4/2005 | WMN5574 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron C. McKenzie & Candice M. McKenzie | 4095 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/15/2014 | WYW 187 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron Carns & Jamie L. Carns | 4848 Nadine Park Drive | | Hilliard | OH | 43026 | | | 2/10/2006 | EHF 173 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron D. Chapin | 5412 Herring Run Way | | Dublin | OH | 43016 | | | 3/31/2011 | HAY 314 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron D. Hodges & Melissa A. Hodges | 6873 Eliza Drive | | Canal Winchester | OH | 43110 | | | 8/15/2005 | CAN 73 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron D. Lawson & Tami A. Lawson | 632 Brevard Circle | | Pickerington | OH | 43147 | | | 6/30/2005 | SYC 485 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron D. Swerlein | 217 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 6/25/2014 | RYC 93 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron H. Lacy | 5904 Winebrook Drive | | Westerville | OH | 43081 | | | 7/31/2006 | ALC 167 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron Hall | 2100 Silverspur Drive | | Marysville | OH | 43040 | | | 10/31/2007 | MVN5369 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron J. Kimmet & Kelly A. Kimmet | 769 Grayfeather Drive | | Blacklick | OH | 43004 | | | 12/9/2005 | CED 184 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron J. Koch & Jessica A. Koch | 136 Andiron Drive | | Pataskala | OH | 43062 | | | 6/6/2011 | CCX 37 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron J. Tompkins & Christi M.Tompkins | 201 Indigo Blue Street | | Delaware | OH | 43015 | | | 9/28/2007 | CHC9159 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron L. Jarrett & Shauna B. Jarrett | 2462 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/26/2006 | RVH 905 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron L. Williams & Amanda Williams | 916 Fresno Street | | Pickerington | OH | 43147 | | | 5/17/2011 | SYC 553 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron M. Kawasaki | 6266 Red Glare Drive | | Galloway | OH | 43119 | | | 5/6/2011 | VGN 244 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron M. Pugh | 284 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 7/23/2014 | FOX 403 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron M. Riley | 3379 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/8/2005 | MCC 350 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron M. Smith | 816 Shellbark Street | | Blacklick | OH | 43004 | | | 3/25/2005 | CED 74 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron N. Smurr | 2343 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/30/2013 | RVH 990 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron O. Sours & Kelly J. Sours | 7170 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/22/2010 | RYC 9 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron P. Hammer | 1092 Oxford Drive North | | Pataskala | OH | 43062 | | | 3/15/2006 | HAZ 251 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron R. Rinehart & Erin E. Rinehart | 1969 Dumont Street | | Newark | OH | 43055 | | | 7/22/2011 | VGL 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron Rhoads & Allison Rhoads | 65 Hutchison Street | | South Bloomfield | OH | 43103 | | | 1/11/2007 | BLM 279 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron Seifert | 427 Millett Drive | | Galloway | OH | 43119 | | | 12/13/2005 | GLR 531 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron Shonkwiler & Carly Shonkwiler | 9530 Strawser Street | | Orient | OH | 43146 | | | 5/24/2005 | SCP 237 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aaron Zizzo & Samathe Zizzo | 1482 Geranium Drive | | Lewis Center | OH | 43035 | | | 3/3/2005 | GLN6040 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abayomi O. Shobo | 5632 Larksdale Drive | | Galloway | OH | 43119 | | | 8/28/2008 | GLR 800 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abbigail F. Fantozz & William R. Fantozz Sr. | 5837 Marble Creek Street | | Dublin | OH | 43016 | | | 8/26/2014 | VHC 489 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abdalla M. Abdalla & Nabila A. Gassany | 475 Millett Drive | | Galloway | OH | 43119 | | | 12/12/2005 | GLR 537 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abdelhadi Ndif & Elbourakkadi Haname | 5410 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/12/2008 | HAY 266 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abdu M. Elarossi & Nagah E. Elarossi | 674 Kentucky Circle | | Marysville | OH | 43040 | | | 5/5/2005 | WMN5555 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abhish K. Mittra & Monika Mittra | 7199 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 7/8/2005 | GLN6418 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abhish Samant & Prajakta Samant | 6339 Debidare Court | | Hilliard | OH | 43026 | | | 7/29/2005 | EHF 131 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Abigail Goolsby & Keenan Goolsby | 272 Tara Glen Drive | | Delaware | OH | 43015 | | | 6/7/2006 | RGR9763 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Abigale Antoine | 7164 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/2/2008 | RYC  8 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam  C. Thomas & Elizabeth A. Thomas | 419 Steeplechase Street | | Delaware | OH | 43015 | | | 6/12/2009 | WCF9093 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam  S. Neff | 1914 Pony Place | | Marysville | OH | 43040 | | | 2/7/2007 | MVN4969 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam B. and Amy N.Hall & Daniel L. Hall | 225 Whitewater Court | | Delaware | OH | 43015 | | | 2/17/2012 | WCF 504 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam B. Case | 333 Rockmill Street | | Delaware | OH | 43015 | | | 5/31/2013 | WCF 659 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam B. Evans & Lisa M. Evans | 7389 Marrisey Loop | | Galena | OH | 43021 | | | 6/30/2011 | VIN7476 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam B. Pillion & Sarah L. Pillion | 434 Saffron Drive | | Sunbury | OH | 43074 | | | 9/30/2009 | SMS1513 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam C. Cacchione | 1435 Bloomington Boulevard | | Columbus | OH | 43228 | | | 8/30/2011 | THR 317 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam C. Calvin & Rachael A. Nguyen | 3219 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 5/28/2009 | PIN  62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam C. Evantash | 1176 Deansway Drive | | Pataskala | OH | 43062 | | | 12/6/2005 | HAZ 139 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam C. Hicks & Lori A. Hicks | 570 Harness Place | | Marysville | OH | 43040 | | | 10/18/2013 | MVN5401 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam C. Kershaw | 1019 Tenbrook Place | | Columbus | OH | 43228 | | | 6/17/2005 | GRG  39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam C. Thomas & Elizabeth A. Thomas | 739 Gallop Lane | | Marysville | OH | 43040 | | | 11/15/2013 | WMN5603 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam G. Miller & Heather R. Miller | 7146 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/29/2009 | RYC  5 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam J. Abramowitz & Melissa M. Abramowi | 1680 Boxwood Drive | | Lewis Center | OH | 43035 | | | 3/3/2006 | GLN6394 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam J. Pierce | 808 Brevard Circle | | Pickerington | OH | 43147 | | | 4/12/2013 | SYC 512 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam J. Pusateri & Tabitha R. Foy | 4792 Chimera Loop | | Galena | OH | 43021 | | | 10/19/2005 | VIN7016 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam J. Smith & Kristen M. Smith | 332 Tipperary Loop | | Delaware | OH | 43015 | | | 5/22/2014 | RGR 698 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam K. Barnett & Heather M. Eseman | 3195 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 5/31/2006 | PIN  54 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam L. Newkirk & Julie A. Newkirk | 334 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/17/2009 | OMD 222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam M. Bergstedt & Tara Brink* | 200 Switchback Court | | Delaware | OH | 43015 | | | 6/30/2006 | WCF9059 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam M.  Rouan & Amy R. Porter | 229 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/15/2007 | OMD 140 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam M. Feick & Lisa J. Feick | 2029 Preakness Place | | Marysville | OH | 43040 | | | 12/16/2005 | MVN5109 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam M. Fornek & Danielle C. Fornek | 168 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 2/25/2005 | OMD  93 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam M. Ison & Carrie M. Ison | 8979 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 4/30/2013 | OMD 289 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam M. Slater & Samantha D. Slater | 116 Andiron Drive | | Pataskala | OH | 43062 | | | 7/12/2011 | CCX  32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam M. Stewart & Cassi J. Stewart | 70 Bazler Lane | | South Bloomfield | OH | 43103 | | | 5/28/2010 | BLM  31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam Michael McVay | 563 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/2/2011 | SMS1559 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam N. Musselman & Jesika L. Musselman | 9086 Fife Way Unit 539 | | Orient | OH | 43146 | | | 4/28/2014 | MSP 539 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam R. Schobelock & Mandy M. Schobeloc | 5624 Larksdale Drive | | Galloway | OH | 43119 | | | 9/24/2008 | GLR 801 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam Snyder | 1402 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/31/2008 | EGO6705 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam T. Clark & Brittany L.  Criswell | 975 Kristen Court | | Pataskala | OH | 43062 | | | 3/23/2006 | HAZ 223 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam W. Goudy & Brandi N. Moore | 258 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 7/16/2012 | SMR  68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adam Wenning & Libby Wenning | 6157 Ryan Woods Way | | Hilliard | OH | 43026 | | | 10/14/2005 | EHF 188 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Addis M. Dessa | 7242 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/20/2014 | RYC  77 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Addy J. Lemaster | 9055 Strawser Street | | Orient | OH | 43146 | | | 6/13/2012 | SCP 341 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adelaide Quartey | 11618 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/27/2006 | SPC  25 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adool L. Ferguson & Norlyn S. Ferguson | 2239 Trophy Drive | | Marysville | OH | 43040 | | | 7/22/2009 | MVN5360 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Adrian Baldwin & Melissa Baldwin | 5704 Summerville Drive | | Galloway | OH | 43119 | | | 11/26/2007 | GLR 498 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ahmed  H. Abu Hakmeh & Angela B. Abu Ha | 5400 Elk River Drive | | Dublin | OH | 43016 | | | 3/7/2014 | HAY 437 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Ahmet A. Alasyali | 2047 Tulip Way | | Lewis Center | OH | 43035 | | | 10/22/2009 | EGO7411 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aileen Parker | 6900 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/10/2005 | STN 40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aixa S. Tapia-Santos | 756 Brevard Court | | Pickerington | OH | 43147 | | | 4/24/2012 | SYC 525 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ajaykumar Racha & Ranjitha Ajaykumar | 213 Whitewater Court | | Delaware | OH | 43015 | | | 8/1/2011 | WCF 506 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Akella Seshukumar | 396 Cherry Leaf Road | | Delaware | OH | 43015 | | | 11/23/2005 | CHC9268 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alae Loukili & Aouatif Agoumi | 1438 Gary Ganue Drive | | Columbus | OH | 43228 | | | 7/25/2014 | VHR 36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alaidhy Dieng & Thieno Dieng | 6976 Granite Falls Drive | | Blacklick | OH | 43004 | | | 3/6/2006 | STN 105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alan C. Henderson Jr. & Amy L. Henderson | 1971 Bobtail Lane | | Marysville | OH | 43040 | | | 6/30/2005 | MVN4996 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alan E. Snowdon, Jr. & Cheryl A. Selbe | 4012 Robin Hill Court | | Powell | OH | 43065 | | | 6/3/2005 | GVG4390 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alan J. Richards & Andrea L. Richards | 2454 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/12/2008 | RVH 927 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alan K. Swayne Jr. & Amber S. Swayne | 885 Kentucky Circle | | Marysville | OH | 43040 | | | 11/13/2009 | WMN5519 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alan T. Choi & Corie Choi | 5202 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/17/2006 | HAY 235 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Albert P. Chmelar & Andrea W. Chmelar | 566 Bridle Drive | | Marysville | OH | 43040 | | | 3/10/2014 | WMN5421 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aleathea T. Jones | 2451 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/10/2013 | RVH 981 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alex Joseph Panda & Shannon Renee Panda | 5996 Follensby Drive | | Westerville | OH | 43081 | | | 9/10/2013 | ALC 318 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alex K. Parsley & Bethany J. Shafer | 5780 Mattox Circle | | Orient | OH | 43146 | | | 8/9/2012 | SCP 331 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alex Vulic & Bridget Vulic | 6242 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/12/2011 | EHF 221 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexander J. Haag & Sarah L. Humphrey | 6009 Carrbridge Drive | | Galloway | OH | 43119 | | | 2/7/2014 | SMR 121 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexander J. Hall & Christina E. Hall | 361 Iris Trail Drive | | Galloway | OH | 43119 | | | 6/19/2013 | GLR 709 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexander R. Livingston & Alisa A. Livingston | 8650 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/22/2010 | CED 143 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexandra R. Runkle & Kevin A. Kovalcik JR. | 6201 Red Glare Drive | | Galloway | OH | 43119 | | | 3/30/2012 | VGN 292 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexandra S. Black & Jason M. Chitwood | 5832 Ivy Branch Drive | | Dublin | OH | 43016 | | | 1/5/2012 | VHC 400 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexandria A. Dawson | 3840 Soldier Street | | Columbus | OH | 43232 | | | 2/16/2012 | VCS 116 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexandria Viola | 2316 Boston Mills Drive | | Grove City | OH | 43123 | | | 3/8/2010 | BRR 79 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alexis J. M. Kelley & Jonathan C. Kelley | 2495 Snowtip Lane | | Grove City | OH | 43123 | | | 10/25/2012 | VPG 29 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alfred I. DeGennaro & Brittany A. Cook | 5371 Talladega Drive | | Dublin | OH | 43016 | | | 9/21/2012 | HAY 300 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alfred W. Workman | 260 Rockmill Street | | Delaware | OH | 43015 | | | 11/4/2005 | WCF8186 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alfredo C. Pineda | 1357 Summersweet Circle | | Lewis Center | OH | 43035 | | | 10/26/2006 | EGO6699 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ali Benameur & Nicole R. Benameur | 5423 Redwater Drive | | Dublin | OH | 43016 | | | 8/3/2007 | HAY 263 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alicia A. Warblow & Nick Warblow | 8469 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 9/25/2012 | CED 282 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alicia J. Bazen | 6112 Early Light Drive | | Galloway | OH | 43119 | | | 1/9/2014 | VGN 34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alicia L. Awwiller | 300 Honeysuckle Street | | South Bloomfield | OH | 43103 | | | 10/16/2012 | BLM 184 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alisa Pinciotti | 1681 Flat Rock Run | | Columbus | OH | 43240 | | | 6/17/2011 | VPO 27 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alisha A. Orr & Jason W. Orr | 713 Brevard Circle | | Pickerington | OH | 43147 | | | 3/16/2007 | SYC 465 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alisha N. Hanson | 1829 Salt Lick Drive | | Lancaster | OH | 43130 | | | 10/18/2005 | RVH 856 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alison E. Flynn | 5663 Chase Mills Drive | | Westerville | OH | 43081 | | | 12/12/2013 | VAC 146 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alison R. Detty & Mark Detty | 120 Roundwood Court | | Pickerington | OH | 43147 | | | 3/8/2013 | FOX 421 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Allan D. Barnum & Hilda L. Barnum | 5791 Pittsford Drive | | Westerville | OH | 43081 | | | 4/30/2013 | ALC 311 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Allen C. Gleine Jr. & Angela M. Gleine | 1740 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/26/2005 | EGO6596 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Allen E. Wingfield & Loretta S. Wingfield | 5760 Stevens Drive | | Orient | OH | 43146 | | | 5/1/2006 | SCP 282 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Allison Broadwater | 5880 Winebrook Drive | | Westerville | OH | 43081 | | | 11/30/2005 | ALC 164 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Allison J. Guzik & Daniel S. Guzik | 106 Hawksoar Drive | | Pataskala | OH | 43062 | | | 6/21/2006 | CCX 40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Allwin Immanuel Samraj Anbalagan & Cheryl | 8815 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/28/2012 | OMD 206 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Allyson J. Dingman & Benjamin M. Mears | 646 Riddler Ridge Drive | | Blacklick | OH | 43004 | | | 10/28/2009 | CED 394 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Almamy Coumbassa | 203 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 12/28/2011 | RYC 49 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alonzo A. Bryant & Tashi T. Bryant | 256 Hayfield Drive | | Delaware | OH | 43015 | | | 1/12/2005 | CAR8272 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alpana Kothari | 192 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/31/2005 | OMD 97 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alpha Kinteh & Fatou Kinteh | 3507 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/23/2008 | MCC 419 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Alphonso T. Davis, Iii | 6944 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 2/25/2005 | STN 80 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amadou Suwareh & Isatou Suwareh | 6907 Bischoff Farm Drive | | Louisville | KY | 40218 | | | 10/4/2011 | KBC 205 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | AMADOU SY | 3782 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/21/2006 | WIL 235 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda J. Best & Richard L. Best, Jr. | 1187 Deansway Drive | | Pataskala | OH | 43062 | | | 12/1/2005 | HAZ 121 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda L. Barbeau & David A. Maynard | 211 Butterfly Drive | | Sunbury | OH | 43074 | | | 4/3/2009 | SMS1520 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda Linebarger | 5667 Marshfield Drive | | Westerville | OH | 43081 | | | 5/27/2011 | VAC 81 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda C. Smith & Zachary R. Sebert | 2166 Derby Drive | | Marysville | OH | 43040 | | | 8/9/2013 | MVN5305 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda Dolan & Trevor Dolan | 566 Slate Lane | | Blacklick | OH | 43004 | | | 2/28/2006 | STN 127 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda Dornacher | 3140 Red Barn Loop | | Jeffersonville | IN | 47130 | | | 9/13/2011 | KVA 3 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda H. Peirano | 195 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/27/2005 | OMD 43 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda J. Hare & Jonathan M. Hare | 8687 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 10/21/2011 | CED 224 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda K. McDonald & Thomas McDonald | 734 Grayfeather Drive | | Blacklick | OH | 43004 | | | 11/3/2006 | CED 172 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda L. Spitler | 3848 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/9/2013 | BRR 87 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda L. Martini & Joseph Martini | 693 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 8/15/2013 | SMS1638 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda L. Stallings | 201 Oakford Street | | Reynoldsburg | OH | 43068 | | | 6/29/2010 | RYC 16 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda M. O'rear & Ryan E. O'rear | 6912 Eliza Drive | | Canal Winchester | OH | 43110 | | | 11/23/2005 | CAN 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda R. Humbert & James J. Humbert, Jr | 2390 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 3/18/2005 | BRR 21 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amanda Zimmerman & Aaron Zimmerman | 2169 Trophy Drive | | Marysville | OH | 43040 | | | 8/20/2008 | MVN5362 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amber D. Boice & Benjamin Boice | 309 Rockmill Street | | Delaware | OH | 43015 | | | 7/30/2013 | WCF 656 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amber E. Sullivan | 6156 Witherbee Drive | | Westerville | OH | 43081 | | | 9/30/2013 | VAC 132 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amber J. Matthews | 101 Hummock Drive | | Pataskala | OH | 43062 | | | 1/23/2006 | CCX 50 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amber M. Caldwell & Matthew T. Barker | 2364 Angelfire Drive | | Grove City | OH | 43123 | | | 7/25/2012 | BRR 97 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amber N. Brisbane & Derek A. Ball | 5855 Stevens Drive | | Orient | OH | 43146 | | | 6/30/2006 | SCP 309 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amber N. Kok | 2328 Trophy Drive | | Marysville | OH | 43040 | | | 10/9/2009 | MVN5347 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amber oster & Scott oster | 6175 Ryan Woods Way | | Hilliard | OH | 43026 | | | 6/28/2007 | EHF 187 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amberlie M. Leonard & Nick Leonard | 4876 Barbeau Lane | | Hilliard | OH | 43026 | | | 1/22/2008 | EHF 157 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amit S. Mhaskar | 5224 Wabash River Street | | Dublin | OH | 43016 | | | 10/23/2009 | HAY 289 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy L. Burger | 3001 Greatmoor Street | | Columbus | OH | 43219 | | | 7/6/2006 | MCC 385 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy L. Cancel & David W. Hendershot, Jr. | 7910 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 4/19/2007 | WBS 41 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy A. Angle & Mark A. Angle | 6898 Eliza Drive | | Canal Winchester | OH | 43110 | | | 2/21/2005 | CAN 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy Baugher | 5556 Lanterns Way | | Orient | OH | 43146 | | | 12/5/2013 | MSP 551 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy E. Butchers | 6279 Red Glare Drive | | Galloway | OH | 43119 | | | 8/29/2013 | VGN 279 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Amy J. Cramblit | 5802 Marble Creek Street | | Dublin | OH | 43016 | | | 6/4/2014 | VHC 453 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy J. Meloy & Shaun J. Meloy | 791 Orwell Street | | Lithopolis | OH | 43136 | | | 9/28/2005 | WRN 56 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy Jo Hicks | 5605 Lanterns Way | | Orient | OH | 43146 | | | 12/13/2013 | MSP 530 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy K. Woodall & Eric C. Aldridge | 131 Sourwood Street | | Pickerington | OH | 43147 | | | 4/3/2006 | FOX 285 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy L. Maynard & Kevin T. Hackshaw | 6979 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 4/1/2005 | STN 59 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy L. Trimble-Burton & Kevin M. Burton | 7419 Marrisey Loop | | Galena | OH | 43021 | | | 12/20/2007 | VIN7385 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy M. Graves | 8676 Maisch Street | | Blacklick | OH | 43004 | | | 7/30/2010 | CED 232 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy M. Rucker | 474 Hemhill Drive | | Galloway | OH | 43119 | | | 5/14/2010 | GLR 736 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy M. Woods & Joseph A. Woods | 328 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 3/31/2006 | OMD 221 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy N. Rees | 615 Kentucky Circle | | Marysville | OH | 43040 | | | 9/21/2007 | WMN5546 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy R. Roberts | 5738 Marshfield Drive | | Westerville | OH | 43081 | | | 5/27/2014 | VAC 344 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy S. Huey | 6267 Red Glare Drive | | Galloway | OH | 43119 | | | 4/12/2013 | VGN 281 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy S. Jones | 170 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 9/17/2010 | SMR 57 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Amy Whitham & Jeremy Whitham | 4892 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/21/2008 | EHF 168 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ana G. Perez | 125 Hawksoar Drive | | Pataskala | OH | 43062 | | | 5/24/2013 | CCX 78 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anand K. Jagarapu | 247 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/25/2007 | OMD 143 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anand Subramanian & Hemlata Subramanian | 304 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/19/2011 | OMD 167 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anatoly I. Chernyshev & Elena A. Bodnya | 3129 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/28/2005 | MCC 262 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andra L. Hammons | 5560 Dietrich Avenue | | Orient | OH | 43146 | | | 7/20/2005 | SCP 250 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea B. Diggs & Clarence H. Diggs | 7540 Marrisey Loop | | Galena | OH | 43021 | | | 12/1/2005 | VIN7008 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea Catalina Narino-Prato & Joshua D. B | 420 Coaltrain Court | | Delaware | OH | 43015 | | | 5/23/2013 | WCF 673 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea D. Hannah & Tyler G. Hannah | 5500 Oakhurst Drive | | Hebron | OH | 43025 | | | 9/29/2005 | LKF 70 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea D. Iacoboni & Jason D. Iacoboni | 7486 Ida Way | | Canal Winchester | OH | 43110 | | | 2/14/2005 | CAN 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea Didion | 398 Amber Light Circle | | Delaware | OH | 43015 | | | 6/30/2005 | CCR9648 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea E. Smith | 792 Brevard Circle | | Pickerington | OH | 43147 | | | 6/30/2009 | SYC 516 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea J. Ware & Richard D. Ware | 708 Penn Street | | Pickerington | OH | 43147 | | | 12/9/2005 | SYC 430 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea L. Morris | 186 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/18/2005 | OMD 96 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea M. Watkins | 36 Bazler Lane | | South Bloomfield | OH | 43103 | | | 8/23/2011 | BLM 9 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea M. Williams & Duane P. Williams | 7266 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 1/23/2014 | VRC 73 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea N. Blades | 3870 Soldier Street | | Columbus | OH | 43232 | | | 6/5/2013 | VCS 121 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea O. Mccoy | 3776 Willowtree Lane | | Columbus | OH | 43207 | | | 6/22/2005 | WIL 209 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea R. Shull | 219 Rockmill Street | | Delaware | OH | 43015 | | | 9/30/2005 | WCF8173 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrea Santa | 11623 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 8/2/2005 | SPC 83 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andres C. Garcia & Judith R. Garcia | 1460 Sunflower Street | | Lewis Center | OH | 43035 | | | 6/2/2006 | EGO6715 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew A. Ortiz & Gloria R. Ortiz | 6872 Mac Drive | | Canal Winchester | OH | 43110 | | | 3/31/2009 | CAN 45 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew Ashton | 5170 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 28 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew C. Dunn & Kirsten L. Dunn | 1829 Ivy Street | | Lewis Center | OH | 43035 | | | 4/16/2013 | EGO7703 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew C. Mathews | 431 Steeplechase Street | | Delaware | OH | 43015 | | | 7/17/2009 | WCF9095 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew C. Mertz & Natasha M. Mertz | 9100 Bunker Hill Way Unit 531 | | Orient | OH | 43146 | | | 6/2/2014 | MSP 531 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew D. Abbott & Dorianne R. Jamerson | 6282 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 4/14/2006 | EHF 101 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Andrew D. Jennings Iii & Rachel D. Jennings | 1032 Hidden Cove Way | | Columbus | OH | 43228 | | | 5/15/2006 | GRG 98 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew D. Pierce & Dawnielle R. Pierce | 4912 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/21/2007 | EHF 166 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew D. Smith-keadey & Amy L. Auber | 1148 Deansway Drive | | Pataskala | OH | 43062 | | | 9/7/2005 | HAZ 146 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew Deblock & Elizabeth Deblock | 716 Ballater Drive | | Delaware | OH | 43015 | | | 10/20/2006 | RGN9990 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew Foster & Morgan Drake | 5790 Marble Creek Street | | Dublin | OH | 43016 | | | 7/30/2014 | VHC 450 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew G. Keck & Bryn Keck | 7081 Marrisey Loop | | Galena | OH | 43021 | | | 7/15/2013 | VIN7195 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew G. Murphy & Amanda E. Murphy | 7008 Greenspire Drive | | Lewis Center | OH | 43035 | | | 11/9/2012 | EGO7424 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew Hill & Erin Hill | 175 Stapleton Way | | Georgetown | KY | 40324 | | | 11/10/2011 | XPC 124 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Caldwell & Mary M. Caldwell | 321 Vista Ridge Drive | | Delaware | OH | 43015 | | | 10/14/2005 | CHC9276 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Knuckles & Catherine L. Harris | 2393 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/27/2005 | RVH 889 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Richards & Amanda C. Richards | 7142 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/9/2006 | RYC 22 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Bates | 1566 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/10/2005 | MLG 174 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Conti & Karen Conti | 6327 Haley Court | | Hilliard | OH | 43026 | | | 8/26/2005 | EHF 57 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Crowl & Jennifer E. Thompson | 8728 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 7/6/2011 | CED 156 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Fisher & Jessica A. Fisher | 5391 Cedar Branch Way | | Dublin | OH | 43016 | | | 6/17/2011 | HAY 274 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Hawkins | 1865 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/2/2005 | RVH 850 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Lohr & Stephanie M. Lohr | 3765 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/15/2006 | WIL 229 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Matty Jr. & Kelly A. Matty | 1032 Balmoral Drive | | Delaware | OH | 43015 | | | 5/14/2012 | RGR9995 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Shirer | 2268 Trophy Drive | | Marysville | OH | 43040 | | | 6/19/2008 | MVN5341 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Tracht | 2376 Angelfire Drive | | Grove City | OH | 43123 | | | 4/16/2013 | BRR 99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew J. Wyatt & Sheila A. Wyatt | 6026 Jamesport Drive | | Westerville | OH | 43081 | | | 12/27/2012 | ALC 296 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew James Martin & Sarah Ann Martin | 1677 Ivy Street | | Lewis Center | OH | 43035 | | | 5/10/2013 | EGO7711 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew K. Barker | 944 Hidden Cove Way | | Columbus | OH | 43228 | | | 6/27/2005 | GRG 87 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew K. Mccurdy | 131 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/14/2005 | OMD 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew L. Short & Jodi L. Lieurance | 412 Triple Crown Way | | Marysville | OH | 43040 | | | 6/19/2006 | MVN5003 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew M. Freyman & Jocelyn R. Freyman | 412 Coaltrain Court | | Delaware | OH | 43015 | | | 5/22/2013 | WCF 674 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew M. Quaintance & Holly W. Quaintance | 201 Switchback Court | | Delaware | OH | 43015 | | | 2/7/2006 | WCF9050 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew N. Millington & Jacquline M. Millington | 120 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/19/2013 | VOM 67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew P. Stotz & Nicole E. Stotz | 561 Harness Place | | Marysville | OH | 43040 | | | 10/2/2012 | MVN5384 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew P. Von Bargen & Susan Von Bargen | 775 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/27/2009 | CED 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew Partee & Lindsay Partee | 482 Triple Crown Way | | Marysville | OH | 43040 | | | 5/31/2007 | MVN4920 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew R. Kirk & Heather L. Kirk | 451 Millett Drive | | Galloway | OH | 43119 | | | 9/1/2005 | GLR 534 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew R. Danser | 964 Saffron Drive | | Sunbury | OH | 43074 | | | 6/6/2013 | SMS1641 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew R. Sims & Sarah Sims | 832 Canal Street | | Delaware | OH | 43015 | | | 10/31/2012 | WCF 554 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew S. Dickman & Shelby L. Dickman | 5406 Herring Run Way | | Dublin | OH | 43016 | | | 6/28/2010 | HAY 313 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew S. Heasley & Staci L. Dudley | 116 Addax Drive | | Pataskala | OH | 43062 | | | 3/29/2013 | CCX 74 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew W. Grimsley | 7832 Freesia Street | | Blacklick | OH | 43004 | | | 3/29/2012 | VJR 289 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew W. Shaffer | 441 Hemhill Drive | | Galloway | OH | 43119 | | | 9/18/2009 | GLR 723 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andrew wasko & Anne | 6366 Debidare Court | | Hilliard | OH | 43026 | | | 4/25/2005 | EHF 134 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andria Moore & Rick Moore | 301 Cherry Leaf Road | | Delaware | OH | 43015 | | | 1/19/2006 | CHC9191 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Andrue J. Kalamas & Sarah J. Kalamas | 206 Longleaf Street | | Pickerington | OH | 43147 | | | 8/5/2005 | FOX 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andy Brown | 3038 Carrock Ct. | | Columbus | OH | 43219 | | | 12/8/2006 | MCC 399 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Andy E . Scott & Kimberly S. Scott | 426 Red Stag Road | | Delaware | OH | 43015 | | | 8/22/2012 | CGR 594 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angel T. Young | 3767 Willowswitch Lane | | Columbus | OH | 43207 | | | 9/26/2005 | WIL 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angel L. Rodriguez & Jeremy Rodriguez | 496 Mogul Drive | | Galloway | OH | 43119 | | | 9/13/2013 | GLR 781 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angel S. Arroyo & Deyra M. Rodriguez | 5144 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/22/2005 | HAY 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela B. Dodson & Eric W. Dodson | 5407 Talladega Drive | | Dublin | OH | 43016 | | | 10/26/2012 | HAY 294 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela C. Spencer | 196 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 3/31/2005 | OMD 98 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela D. Watkins & Marvin M. Watkins | 3603 Crossing Hill Way | | Columbus | OH | 43219 | | | 12/11/2008 | MCC 407 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela Daniels | 6969 Granite Falls Drive | | Blacklick | OH | 43004 | | | 1/10/2006 | STN 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela L.. Meddock & Aaron K. Messer | 3807 Barkwillow Lane | | Columbus | OH | 43207 | | | 1/12/2007 | WIL 222 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela M. Smalley & Daniel L. Smalley, Jr. | 753 Salinger Drive | | Lithopolis | OH | 43136 | | | 9/23/2005 | WRN 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela M. Benson | 2450 Sequoia Court | | Lancaster | OH | 43130 | | | 5/23/2008 | RVH 916 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela M. Bruce & Don E. Bruce | 5790 Boucher Drive | | Orient | OH | 43146 | | | 5/6/2005 | SCP 269 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela M. Lovett & Robert | 1558 Metcalfe Avenue | | Obetz | OH | 43207 | | | 4/25/2005 | MLG 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela N. Stratton & Zachary J. Stratton | 3159 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 4/7/2014 | PIN 68 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela R. Buckner & Joseph R. Buckner | 893 Edgewater Lane | | Marysville | OH | 43040 | | | 2/25/2005 | WMV4314 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angela R. Pack & Jeremey D. Pack | 1119 Deansway Drive | | Pataskala | OH | 43062 | | | 6/30/2005 | HAZ 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angelique D. Sellers | 112 Tallow Street | | Pickerington | OH | 43147 | | | 12/14/2007 | FOX 353 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angelique I. Hall & William B. Hall III | 4981 Nadine Park Drive | | Hilliard | OH | 43026 | | | 8/31/2010 | EHF 226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Angie J. Perrine | 7475 Ida Way | | Canal Winchester | OH | 43110 | | | 10/14/2011 | CAN 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anil Katta & Kousthubha Bodavula | 7464 Mirliton Court | | Galena | OH | 43021 | | | 1/25/2007 | VIN7382 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anil Kumar Tangirala & Sylaja Naliapati | 8817 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/24/2007 | OMD 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anita J. Conover | 9277 Cliff Springs Trail | | Columbus | OH | 43240 | | | 1/27/2012 | VPO 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ann Brown | 140 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/15/2005 | FOX 272 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anna D. Kopchak | 129 Hummock Drive | | Pataskala | OH | 43062 | | | 5/13/2013 | CCX 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anna H. Smith | 8541 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/28/2013 | CED 270 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anna M. Loos | 5181 Wabash River Street | | Dublin | OH | 43016 | | | 1/25/2007 | HAY 250 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anna Wietzel & Herman Wietzel | 665 Kentucky Circle | | Marysville | OH | 43040 | | | 8/10/2005 | WMN5541 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Annamalai Natarajan | 1405 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/28/2008 | EGO6711 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anne Katherine Bedor | 5654 Caledonia Drive | | Westerville | OH | 43081 | | | 4/3/2012 | VAC 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anne M. Phillips & Gregory J. Phillips | 5398 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/16/2009 | HAY 268 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anne M. Hackathorne & Joseph D. Hackathor | 3900 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/13/2013 | BRR 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anne Snivley & Brian Snivley | 8810 Meadow Sweet Way | | Louisville | KY | 40228 | | | 4/13/2011 | KWC 146 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Annetta G. Smith | 103 Richard Avenue | | South Bloomfield | OH | 43103 | | | 2/11/2005 | BLM 69 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Annette M. Romito & Daniel J . Whitney | 5870 Stevens Drive | | Orient | OH | 43146 | | | 1/17/2007 | SCP 271 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Annette Nicholson | 112 Twain Avenue | | Lithopolis | OH | 43136 | | | 12/30/2005 | WRN 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anntoinett N. Flonnoy-Martin & Steven M. Flo | 3764 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/14/2005 | WIL 232 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony J. Mangino & Wendy J. Mangino | 6119 Fallsburg Drive | | Westerville | OH | 43081 | | | 7/11/2014 | ALC 371 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony & Jenny | 2514 Acorn Court | | Lancaster | OH | 43130 | | | 6/3/2005 | RVH 858 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Anthony A. Adams | 6213 Red Glare Drive-Unit 290 | | Galloway | OH | 43119 | | | 11/21/2012 | VGN 290 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony B. Guzman & Kristy A. Hechko | 5390 Winters Run Road | | Dublin | OH | 43016 | | | 9/18/2009 | HAY 227 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony C. Dote & Shirley A. Dote | 7615 Presidium Loop | | Galena | OH | 43021 | | | 11/14/2005 | VIN7223 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony C. Seasly & Ashley L. Meredith | 523 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 4/15/2009 | SMS1532 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony C. Varca & Jenifer M. Varca | 910 Kentucky Circle | | Marysville | OH | 43040 | | | 5/24/2013 | WMN5641 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony Curry & Patricia Curry | 2405 Long Bow Avenue | | Lancaster | OH | 43130 | | | 8/31/2006 | RVH 887 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony Edwin Green & Courtney Ellen Green | 180 Balsam Drive | | Pickerington | OH | 43147 | | | 7/16/2013 | FOX 396 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony J. Langella & Anne C. Langella | 4962 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/15/2010 | EHF 161 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony J. Mangino & Wendy J. Mangino | 6132 Deansboro Drive | | Westerville | OH | 43081 | | | 7/3/2014 | VAC 349 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony J. Mullins & Melissa K. Frease | 2428 Long Bow Avenue | | Lancaster | OH | 43130 | | | 4/15/2005 | RVH 901 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony J. Naples | 3974 Black Pine Drive | | Grove City | OH | 43123 | | | 5/16/2012 | PIN  3 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony J. Pahl & Melissa L. Kowalski | 8831 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/9/2005 | OMD  59 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony J. Vogel & Stefanie L. Vogel | 463 Mogul Drive | | Galloway | OH | 43119 | | | 10/3/2012 | GLR 794 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony L. Atwell & Jennifer L. Atwell | 489 Hemhill Drive | | Galloway | OH | 43119 | | | 12/23/2011 | GLR 729 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony Lowery | 529 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 6/28/2005 | SYC 403 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony M. Puleio & Martina J. Puleio | 642 Thornbush Drive | | Blacklick | OH | 43004 | | | 2/28/2013 | CED 325 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony P. Warren & Kristin A. Warren | 1518 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/18/2005 | EGO6560 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony Prato & Arthur Prato | 11822 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC  13 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony Q. Dulaney & Benita D. Dulaney | 3867 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/17/2005 | WIL 254 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony R. Sequeira & Anita M. Sequeira | 4961 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/21/2010 | EHF 228 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony R. Willey,II & Casey J. Willey | 1932 Saddlehorn Way | | Marysville | OH | 43040 | | | 11/22/2006 | MVN4988 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony S. LaNasa & Misty A. LaNasa | 802 Ballater Drive | | Delaware | OH | 43015 | | | 8/10/2012 | RGR9975 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anthony T. Falco & Megan A. Falco | 4120 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 6/24/2014 | WYW 192 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Antoinette Y. Cheatham | 130 Hawksoar Drive | | Pataskala | OH | 43062 | | | 3/2/2012 | CCX  82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Antonio A. Gargollo Jr. & Gloria | 8828 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/16/2006 | OMD 124 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Antonio C. Soria | 112 Addax Drive | | Pataskala | OH | 43062 | | | 1/18/2013 | CCX  75 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Antonio Centeno | 8849 Juneberry Road | | Lewis Center | OH | 43035 | | | 7/22/2005 | OMD  56 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anuj Ahluwalia | 8850 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/29/2010 | OMD 195 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Anup Janardhanan & Smitha Patinjara Puray | 8872 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/28/2012 | OMD 244 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | April A. Lacey | 256 Rockmill Street | | Delaware | OH | 43015 | | | 10/31/2005 | WCF8185 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | April L. Day | 85 Richard Avenue | | South Bloomfield | OH | 43103 | | | 9/27/2005 | BLM  75 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | April M. Thomas & Moussa Niang | 3818 Barkwillow Lane | | Columbus | OH | 43207 | | | 5/30/2007 | WIL 241 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Archie Jackson | 6911 Bischoff Farm Drive | | Louisville | KY | 40218 | | | 6/30/2011 | KBC 203 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Archie W. Neely & Jo Ann Neely | 75 Hutchison Street | | South Bloomfield | OH | 43103 | | | 10/7/2005 | BLM 274 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ardian E. Kristanto | 7540 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 1/7/2005 | GLN6030 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ariana A. Adams & Jan E. Richards | 5146 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/27/2005 | HAY  32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aric R. Brown & Katelyn M. Brown | 6229 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 8/15/2013 | VGN 215 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arin L. Monroe & Katherine F. Monroe | 6346 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 5/12/2006 | EHF  96 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arlene Hagins | 8800 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 2/2/2006 | OMD 150 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arlene M. Kushen | 2368 Calico Court | | Lancaster | OH | 43130 | | | 8/24/2007 | RVH1028 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Arno E. Sinram & Mrs.Ana Sotillo | 5854 Marble Creek Street | | Dublin | OH | 43016 | | | 11/26/2013 | VHC 466 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arnold A. Centeno & Nicole L. Centeno | 239 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/13/2006 | CCR9623 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arnold R. Mosley & Charlotte D. Mosley | 1520 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/9/2005 | MLG 168 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arobind Dalakrishnan & Anitha Attoor | 8824 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 2/12/2008 | OMD 154 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arrianne N. Washington & Donald | 7179 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/10/2011 | RYC 65 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arthur A. Murray Iii & Heather M. Murray | 1877 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/30/2005 | RVH 848 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arthur Fung | 520 Harness Place | | Marysville | OH | 43040 | | | 6/30/2010 | MVN5396 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arthur Soma & Andrea Soma | 196 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/4/2014 | CCX 106 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arul Neelan & Janaki Rangaswamy | 1597 Daffodil Place | | Lewis Center | OH | 43035 | | | 12/27/2005 | GLN6706 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arun Kumar Chippagiri Naga Venkata & Palla | 1994 Tulip Way | | Lewis Center | OH | 43035 | | | 5/3/2013 | EGO7631 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aruna Gayad & Avarsang Shankar | 8818 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/22/2008 | OMD 69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Arvind B. Bhosle | 8962 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/21/2013 | OMD 387 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Asa T. Featherstone Lll & Tanya M. Feathers | 5830 Stevens Drive | | Orient | OH | 43146 | | | 1/30/2006 | SCP 275 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Asha Ahmed & Ali Shariff | 7129 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 5/30/2007 | RYC 11 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashlee D. Wheeler | 334 Rockmill Street | | Delaware | OH | 43015 | | | 10/16/2013 | WCF 660 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashlee Kent & Aaron Metcalf | 153 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/20/2012 | FOX 309 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashley Czycalla & Aaron B Honeycutt | 116 Halcyon Drive | | Pataskala | OH | 43062 | | | 5/16/2014 | CCX 117 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashley Berger & Joseph Valiski | 1352 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/28/2006 | EGO6721 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashley Erin Gillespie | 5796 Buckhannon Street | | Dublin | OH | 43016 | | | 9/9/2013 | VHC 371 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashley M. Wade & Ryan P. Wade | 493 Lilyfield Lane | | Galloway | OH | 43119 | | | 5/25/2007 | GLR 506 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashley N. Blanks & Darnell J. Blanks | 121 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 10/18/2013 | VRC 106 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ashlie C. Fisher | 5649 Marshfield Drive | | Westerville | OH | 43081 | | | 6/14/2012 | VAC 78 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Atilla A. Mustafa | 365 Ravensdale Place | | Galloway | OH | 43119 | | | 2/28/2014 | SMR 122 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aubrey L. Cook | 5552 Freedom Run | | Orient | OH | 43146 | | | 7/17/2014 | MSP 505 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Audrey F. Cutler | 1351 Phlox Avenue | | Blacklick | OH | 43004 | | | 8/16/2012 | VJR 84 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aurelia D. Tate & Andre E. Tate | 3875 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 6/29/2005 | BRR 25 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Austin C. Reeves | 2085 Preakness Place | | Marysville | OH | 43040 | | | 5/11/2005 | MVN5115 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Austin Martin | 2545 Bristlecone Lane | | Grove City | OH | 43123 | | | 11/23/2011 | VPG 70 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Austin W. Wendell & Suzanne C. Wendell | 5892 Fultonham Drive | | Westerville | OH | 43081 | | | 9/22/2010 | ALC 242 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Austyn K. Covington | 5901 Lakemont Drive | | Westerville | OH | 43081 | | | 2/18/2011 | ALC 228 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Avriham C. M. Burd | 6924 Shady Rock Lane | | Blacklick | OH | 43004 | | | 9/29/2006 | STN 36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ayan A. Dave & Vidushi A. Dave | 311 Dovetail Drive | | Lewis Center | OH | 43035 | | | 7/2/2013 | OMD 266 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Aymer G. Agustin & Minnie L. Agustin | 3259 Crossing Hill Way | | Columbus | OH | 43219 | | | 6/30/2005 | MCC 364 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | B. Julieng Soukhoumrath & Thongchanh Sou | 108 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 12/5/2005 | CCX 2 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Babajimi O. Olubajo & Folasade O. Olubajo | 11715 Bridgewater Drive | | Pickerington | OH | 43147 | | | 10/10/2006 | SPC 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Balfour Awuah | 8798 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 10/25/2005 | OMD 119 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Balaji Palanisamy | 9255 Polaris Green Drive | | Columbus | OH | 43240 | | | 1/27/2012 | VPO 24 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ballard J. Winbush & Nichele P. Winbush | 11474 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 2/1/2005 | SPC 60 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bao Hua Yang | 8823 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/18/2006 | OMD 114 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bao Q. Lam & Jill M. Lam | 515 Round Pearl Court | | Delaware | OH | 43015 | | | 8/10/2005 | CCR9606 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Barbara A. Rushley | 1430 Gary Ganue Drive | | Columbus | OH | 43228 | | | 8/2/2013 | VHR 38 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara A. Smith | 2157 Derby Drive | | Marysville | OH | 43040 | | | 9/13/2012 | MVN5319 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara A. Boggs & Michael K. Boggs | 629 Lanning Street | | Pickerington | OH | 43147 | | | 8/4/2005 | SYC 454 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara A. Eades | 1491 West Quail Run Drive | | Newark | OH | 43055 | | | 3/8/2005 | POT2899 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara Ann H. Thompson & Carol Ann W. N | 11774 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 1/13/2005 | SPC 11 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara E. Miller | 3324 Crossing Hill Way | | Columbus | OH | 43219 | | | 3/25/2005 | MCC 313 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara E. Thornton | 2094 Preakness Place | | Marysville | OH | 43040 | | | 4/12/2005 | MVN5091 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara Frazer | 219 Whitewater Court | | Delaware | OH | 43015 | | | 10/19/2012 | WCF 505 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara J. Lipp | 959 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 8/31/2005 | CCR9581 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barbara J. Watson | 3073 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 6/23/2006 | MCC 255 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barry A. Mcdonald & Jeanette L. Mcdonald | 4786 Chimera Loop | | Galena | OH | 43021 | | | 8/18/2005 | VIN7015 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Barry Walkenshaw & Diane Walkenshaw | 401 Steeplechase Street | | Delaware | OH | 43015 | | | 5/9/2008 | WCF9090 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beata J. Przebinda | 1061 Balmoral Drive | | Delaware | OH | 43015 | | | 1/25/2013 | RGR 570 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Belinda R. Miller | 64 Bazler Lane | | South Bloomfield | OH | 43103 | | | 2/18/2005 | BLM 47 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ben McDavid & Randi McDavid | 8895 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 2/9/2007 | OMD 276 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benerji Babu Koneru & Saritha Guttikonda | 6275 Tallowtree Drive | | Hilliard | OH | 43026 | | | 1/7/2005 | EHF 71 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamas Chankham & Bob A. Neubig | 3841 Snowshoe Avenue | | Grove City | OH | 43123 | | | 1/18/2005 | BRR 4 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin A. Foerster | 5660 Caledonia Drive | | Westerville | OH | 43081 | | | 2/29/2012 | VAC 105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin J. Mcgreer & Elisa L. Mcgreer | 1952 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/27/2005 | GLN6695 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin A. Bartolone & Debra J. Bartolone | 354 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/23/2005 | CHC9212 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin J. Singhurst | 7172 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/24/2009 | RYC 37 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin Jacob Wittman & Rachael Wittman | 297 Flushing Way | | Sunbury | OH | 43074 | | | 4/25/2014 | SMS1649 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin L. Cooley & Mary | 275 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/20/2008 | FOX 345 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin L. Cozzens | 136 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 2/26/2013 | VOM 63 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin M. Stephen & Emily J. Stephen | 807 Ballater Drive | | Delaware | OH | 43015 | | | 10/6/2011 | RGR9955 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin M. Boyer | 6929 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/23/2006 | STN 116 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin Machado & Hellen B. Machado | 5812 Buckhannon Street | | Dublin | OH | 43016 | | | 4/30/2013 | VHC 375 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin Mueller & Bridgette Mueller | 7040 Beamtree Drive | | Shelbyville | KY | 40065 | | | 11/4/2011 | KCF 400 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin R. James & Ashley N. James | 5932 Fultonham Drive | | Westerville | OH | 43081 | | | 11/18/2011 | ALC 237 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin R. Kochanowski & Ashley M. Kochi | 5852 Ivy Branch Drive | | Dublin | OH | 43016 | | | 4/25/2012 | VHC 395 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Benjamin S. Wever & Rebecca G. Wever | 863 Edgewater Lane | | Marysville | OH | 43040 | | | 3/24/2005 | WMV4312 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bernadette J. Johnson & David C. Chenault | 5795 Boucher Drive | | Orient | OH | 43146 | | | 12/22/2006 | SCP 267 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bernard M. Jones | 3863 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 8/15/2005 | BRR 27 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bernard W. Reisinger & Tina L. Reisinger | 5912 Winebrook Drive | | Westerville | OH | 43081 | | | 6/20/2006 | ALC 168 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bernard Williams & Christina Williams | 202 Emerald Ice Loop | | Delaware | OH | 43015 | | | 11/21/2007 | CCR9630 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bernard Y. Konadu & Patience N. Konadu | 1683 Daffodil Place | | Lewis Center | OH | 43035 | | | 3/29/2006 | GLN6712 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beth A. Huston-potter & John R. Potter | 301 Honeysuckle Street | | South Bloomfield | OH | 43103 | | | 12/20/2005 | BLM 159 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beth Shearrow | 983 Sapphire Flame Court | | Delaware | OH | 43015 | | | 8/11/2006 | CCR9585 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beth W. Graves | 5801 Ivy Branch Drive | | Dublin | OH | 43016 | | | 3/13/2012 | VHC 365 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bethanie D. Thompson & Braverick L. Thomp | 1191 Deansway Drive | | Pataskala | OH | 43062 | | | 11/8/2005 | HAZ 122 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Bethany A. Ritter | 1689 Flat Rock Run | | Columbus | OH | 43240 | | | 8/24/2011 | VPO 29 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bethany A. Gartner & Craig A. Holcomb | 371 Cherry Leaf Road | | Delaware | OH | 43015 | | | 4/15/2005 | CHC9206 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bethany L Cromley | 110 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 8/3/2012 | VOM 91 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Betsy A. Kent | 302 Butterfly Drive | | Sunbury | OH | 43074 | | | 3/18/2010 | SMS1552 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Betsy J. Elick | 292 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/28/2009 | OMD 165 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Betsy Shaffer | 1056 Balmoral Drive | | Delaware | OH | 43015 | | | 3/23/2007 | RGR9999 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bette L. Stevens | 2178 Bowley Brook Drive | | Columbus | OH | 43219 | | | 12/14/2011 | VSC 81 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Betty J. Begg | 2054 Preakness Place | | Marysville | OH | 43040 | | | 9/20/2005 | MVN5095 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Betty Madden & Michael Brewer | 592 Greenwood Loop | | Newark | OH | 43055 | | | 9/18/2006 | PKT3167 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Betty Nicholes | 7224 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 2/24/2014 | VRC 80 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beverly A. Dixon | 11551 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/3/2010 | SPC 71 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beverly Kraus | 490 Hemhill Drive | | Galloway | OH | 43119 | | | 12/23/2009 | GLR 734 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beverly L. Cox | 220 Balsam Drive | | Pickerington | OH | 43147 | | | 11/9/2012 | FOX 372 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Beverly Pitts | 3848 Barkwillow Lane | | Columbus | OH | 43207 | | | 2/7/2006 | WIL 246 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bhagawat Pokhrel & Bishnu M. Pokhrel | 230 Endora Street | | Reynoldsburg | OH | 43068 | | | 7/2/2014 | RYC 112 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bharat Puboina & Ambica Gawarla | 2197 Derby Drive | | Marysville | OH | 43040 | | | 1/8/2014 | MVN5315 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bharath Ramanujam & Shanthi Rajagopalan | 5268 Winters Run Road | | Dublin | OH | 43016 | | | 12/10/2008 | HAY 2 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bhavin Patel | 9065 Strawser Street | | Orient | OH | 43146 | | | 4/24/2012 | SCP 340 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bhavinkumar J. Patel | 327 Rockmill Street | | Delaware | OH | 43015 | | | 6/26/2013 | WCF 658 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bikramjit Singh & Manjit Heer | 1732 Impatiens Way | | Lewis Center | OH | 43035 | | | 11/14/2005 | GLN6717 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Billi J. St Clair & Jon Ankrum | 5405 Redwater Drive | | Dublin | OH | 43016 | | | 7/27/2009 | HAY 260 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Billie S. Cleveland | 728 Orwell Street | | Lithopolis | OH | 43136 | | | 10/27/2005 | WRN 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Billy R. Allen & Nita C. Allen | 3120 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 2/16/2006 | PIN 19 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Binay C. Eapen & Mary Jenny Varughese | 274 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 9/12/2008 | OMD 162 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bindu Suresh & Suresh Sreedharan | 282 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 8/6/2014 | OMD 352 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Binoy Rappai | 369 Amber Light Circle | | Delaware | OH | 43015 | | | 5/24/2006 | CCR9613 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bipin Sadhwani & Renu Thakur | 125 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/12/2005 | OMD 22 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bishnu L. Dahal & Laxmi Chhetri | 7215 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 8/27/2013 | RYC 102 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bisrat K. Kefele | 248 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 9/30/2013 | RYC 109 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Biswadeep Sen & Joyetha Routh | 8980 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/22/2013 | OMD 384 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Blaine Wilson | 738 Gallop Lane | | Marysville | OH | 43040 | | | 11/26/2008 | WMN5630 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bobbie S. Martin & Sheila M. Jackson | 5650 Freedom Run Unit 515 | | Orient | OH | 43146 | | | 5/21/2014 | MSP 515 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bobby N. Brewer | 57 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 6/20/2005 | OMD 14 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bobby N. Pharris & Renee S. Pharris | 1574 Boxwood Drive | | Lewis Center | OH | 43035 | | | 7/29/2005 | GLN6401 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bomchol Pak & Ki Yoon-Pak | 324 Tipperary Loop | | Delaware | OH | 43015 | | | 7/11/2014 | RGR 697 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bonifacio M. Rizo & Sue L. Rizo | 698 Gallop Lane | | Marysville | OH | 43040 | | | 1/12/2007 | WMN5626 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bonnie Heilbrunn & James (son) | 984 Kristen Court | | Pataskala | OH | 43062 | | | 5/12/2006 | HAZ 224 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bonnie J. Hathaway | 7700 Marrisey Loop | | Galena | OH | 43021 | | | 12/14/2005 | VIN7018 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Boris Kusovski & Mary | 696 Thornbush Drive | | Blacklick | OH | 43004 | | | 6/30/2006 | CED 338 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Borislav G. Stoykov & Evelina A. Stoykova | 911 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 9/19/2005 | CCR9573 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Bouakham Louhphom | 6248 Red Glare Drive | | Galloway | OH | 43119 | | | 3/20/2012 | VGN 241 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brad A. Horton & Monica P. Horton | 3862 Powder Ridge Road | | Grove City | OH | 43123 | | | 4/29/2010 | BRR 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brad LaFontaine | 7137 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/28/2007 | RYC 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brad M. Washburn & Ashley L. Schaub | 5399 Redwater Drive | | Dublin | OH | 43016 | | | 1/15/2009 | HAY 259 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brad M. Shafer & Carol L. Shafer | 2472 Running Brook Avenue | | Lancaster | OH | 43130 | | | 7/2/2008 | RVH 930 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brad Robinson & Jill Carnes | 1105 Crossings Cove Court | | Louisville | KY | 40245 | | | 9/23/2011 | KPF 196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley A. Luchene & Megan J. Luchene | 6074 Deansboro Drive | | Westerville | OH | 43081 | | | 6/13/2014 | VAC 360 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley A. Bishop & Pamela R. Bishop | 150 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 2/4/2005 | OMD 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley A. Osting & Lindsey B. Osting | 788 Gallop Lane | | Marysville | OH | 43040 | | | 9/26/2012 | WMN5635 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley Bishop & Jodi Bishop | 770 Salinger Drive | | Lithopolis | OH | 43136 | | | 1/31/2007 | WRN 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley Doty & Renee Doty | 5915 Katara Drive | | Galloway | OH | 43119 | | | 1/31/2005 | GLR 577 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley E. DeRubba & Kiersten R. DeRubba | 3759 Barkwillow Lane | | Columbus | OH | 43207 | | | 7/2/2007 | WIL 230 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley E. Gray & Tina Ballenger Gray | 415 Saffron Drive | | Sunbury | OH | 43074 | | | 5/13/2008 | SMS1529 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley E. Stiffler & Kristina L. Stiffler | 6074 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/3/2011 | EHF 285 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley H. Parks | 5834 Marble Creek Street | | Dublin | OH | 43016 | | | 1/10/2014 | VHC 461 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley Hewitt & Mary Ellen Hewitt | 116 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 9/26/2006 | CCX 4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley J. Dutton & Shannon L. Dutton | 235 Rockmill Street | | Delaware | OH | 43015 | | | 9/7/2005 | WCF8169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley J. Watson & Heather E. Watson | 1105 Willow Brook Crossing Court | | Blacklick | OH | 43004 | | | 1/29/2007 | WLB 1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley K. Michel & Victoria E. Michel | 3821 Willowswitch Lane | | Columbus | OH | 43207 | | | 9/22/2006 | WIL 186 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley K. Weixel & Kenneth H. Weixel | 5914 Tarrycrest Drive | | Westerville | OH | 43081 | | | 6/8/2007 | ALC 203 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley Lambert & Alicia Lambert | 6963 Lilly Place | | Lewis Center | OH | 43035 | | | 6/3/2005 | EGO6587 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley P. Moore & Jennifer L. Moore | 2483 Snowtip Lane | | Grove City | OH | 43123 | | | 9/10/2012 | VPG 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley R. Walker | 361 Hemhill Drive | | Galloway | OH | 43119 | | | 5/28/2009 | GLR 713 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bradley S. Rizor | 301 Ravensdale Place | | Galloway | OH | 43119 | | | 7/3/2014 | SMR 130 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Branden Madish | 5194 Dry Creek Drive | | Dublin | OH | 43016 | | | 7/27/2007 | HAY 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandi L. Parker | 1418 Gary Ganue Drive | | Columbus | OH | 43228 | | | 5/31/2013 | VHR 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandi N. Maienza & Steven M. Maienza | 369 Tipperary Loop | | Delaware | OH | 43015 | | | 6/27/2014 | RGR 684 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandilyn S. Stigler & Dustin P. Potter | 552 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 6/29/2005 | SYC 441 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon C. Saunders & Monica Sunn | 6176 Red Glare Drive-Unit 229 | | Galloway | OH | 43119 | | | 12/7/2012 | VGN 229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon Caldwell & Teresa Caldwell | 639 Sandhill Court | | Delaware | OH | 43015 | | | 8/6/2014 | CGR 799 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon Carter | 3198 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 11/23/2005 | PIN 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon Dixon | 1111 Crossing Cove Ct. | | Louisville | KY | 40245 | | | 7/27/2011 | KPF 199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon E. Heritage & Lauren E. Heritage | 4088 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/22/2014 | WYW 196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon Gossett & Melissa Gossett | 1013 Cherry Hollow Road | | LaGrange | KY | 40031 | | | 11/29/2011 | KCW 181 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon J. Leddy & Kelley E. Treer | 7814 Freesia Street | | Blacklick | OH | 43004 | | | 7/24/2012 | VJR 280 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon J. Rockwell & Claire A. Tyack | 309 Ravensdale Place | | Galloway | OH | 43119 | | | 7/8/2014 | SMR 129 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon K. Harper | 1884 Autumn Drive | | Lancaster | OH | 43130 | | | 11/8/2012 | RVH 946 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon L. Sagstetter | 2519 Snowtip Lane | | Grove City | OH | 43123 | | | 9/12/2012 | VPG 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon M. Perry | 127 Galloway Ridge Dr | | Galloway | OH | 43119 | | | 9/24/2013 | GLR 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon N. Searles & Mercedes R. Searles | 5590 Summerville Drive | | Galloway | OH | 43119 | | | 10/10/2012 | GLR 785 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Brandon Roux | 7553 Presidium Loop | | Galena | OH | 43021 | | | 2/14/2006 | VINT220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon S.  Shoaf | 105 Cherry Tree Court | | Delaware | OH | 43015 | | | 9/28/2006 | CCR9655 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon S. Kelley & Darlena R. Kelley | 867 Salinger Drive | | Lithopolis | OH | 43136 | | | 12/15/2006 | WRN  3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon Skabla & Patsy Skabla | 458 Millett Drive | | Galloway | OH | 43119 | | | 6/14/2006 | GLR 492 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon T.  Hill | 8819 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/16/2005 | OMD  61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon T. Colvin & Danielle R. Beglen | 6193 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/11/2013 | VGN 221 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandon T. Hill | 99 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/31/2005 | OMD  34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandy L. Morehart | 2484 Running Brook Avenue | | Lancaster | OH | 43130 | | | 5/28/2010 | RVH 932 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brandy N. Vinson | 194 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 1/10/2014 | SMR  60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Breanna M. Badanes & Joel Badanes | 6114 Deansboro Drive | | Westerville | OH | 43081 | | | 6/18/2014 | VAC 352 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brenda A. Easterday | 5840 Westbank Drive | | Galloway | OH | 43119 | | | 11/21/2005 | GLR 694 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brenda Hughes | 3014 Carrock Court | | Columbus | OH | 43219 | | | 12/14/2007 | MCC 402 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brenda Kay Belville | 441 Linwood Street | | Delaware | OH | 43015 | | | 4/3/2013 | WCF 540 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brenda L. Green | 399 Mogul Drive | | Galloway | OH | 43119 | | | 6/5/2012 | GLR 751 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brenda S. Cole & Steve D. Cole | 6883 Eliza Drive | | Canal Winchester | OH | 43110 | | | 3/31/2006 | CAN  72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brendalee K. Harber | 6206 Red Glare Drive-Unit 234 | | Galloway | OH | 43119 | | | 12/7/2012 | VGN 234 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brendan J. Cottrell & Brooke Cottrell | 220 Rockmill Street | | Delaware | OH | 43015 | | | 6/27/2007 | WCF8176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brendon S. Armstrong & Aleah D. Armstrong | 804 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/23/2005 | CED  46 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brent A. Rager | 2456 Zachariah Avenue | | Lancaster | OH | 43130 | | | 9/28/2012 | RVH 965 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brent Bloomster & Carmen Bloomster | 7491 Ida Way | | Canal Winchester | OH | 43110 | | | 4/10/2012 | CAN  58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brent D. Embrey & Araceli Embrey | 1883 Salt Lick Drive | | Lancaster | OH | 43130 | | | 11/18/2005 | RVH 847 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brent J.  Cahill & Megan L.  Lalumondier | 4812 Nadine Park Drive | | Hilliard | OH | 43026 | | | 8/16/2006 | EHF 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brent J.  Morrison & Stacey N.  Morrison | 8741 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brent J. Cole & Kelsey Bolin | 9130 Strawser Street | | Orient | OH | 43146 | | | 7/31/2013 | SCP 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brent M. Hale & Megan E. Hale | 5988 Follensby Drive | | Westerville | OH | 43081 | | | 9/13/2013 | ALC 317 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brenton Savage & Amy Savage | 3205 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 12/18/2009 | PIN  53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bret B. Klun & Meredith D. Klun | 6018 Jamesport Drive | | Westerville | OH | 43081 | | | 3/14/2012 | ALC 295 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brett E. Humphreys & Abigail E. Humphreys | 1673 Sunflower Street | | Lewis Center | OH | 43035 | | | 1/21/2005 | EGO6549 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brett S. Derrow & Jami L. Derrow | 335 Gelder Drive | | Delaware | OH | 43015 | | | 6/29/2011 | RGR  12 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian  A. Butler & Joanna H. Butler | 1474 Summersweet Circle | | Lewis Center | OH | 43035 | | | 12/14/2006 | EGO6701 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian  A. Daniel | 1970 Bobtail Lane | | Marysville | OH | 43040 | | | 8/10/2006 | MVN5013 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian  C. Crompton & Anna  L. Crompton | 942 Mill Run Drive | | Sunbury | OH | 43074 | | | 5/4/2007 | SMD1489 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian A. Himebaugh | 2349 Trophy Drive | | Marysville | OH | 43040 | | | 9/24/2008 | MVN5354 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian A. Weatherby & Alisa N. Weatherby | 605 Saffron Drive | | Sunbury | OH | 43074 | | | 3/28/2013 | SMS1608 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian C.  Hagemeier & Kelly A. Hagemeier | 135 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 8/24/2006 | CCX  20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian C. Karshner & Carrie J. Karshner | 8806 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 9/19/2012 | OMD 236 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian C. Scruggs | 876 Canal Street | | Delaware | OH | 43015 | | | 2/20/2013 | WCF 547 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Clark & Kimberly Clark | 634 Kentucky Circle | | Marysville | OH | 43040 | | | 5/25/2007 | WMN5556 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian D.  Fleischman & Michelle  M.  Fleischman | 6315 Haley Court | | Hilliard | OH | 43026 | | | 2/28/2005 | EHF  56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian D. Gaston & Amy R. Gaston | 8907 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/31/2006 | OMD 278 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Brian D. Gilbert & Melissa A. Gilbert | 239 Rockmill Street | | Delaware | OH | 43015 | | | 12/21/2005 | WCF8168 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian D. Grashel & Kristin K. Grashel | 1097 Balmoral Drive | | Delaware | OH | 43015 | | | 12/13/2013 | RGR 577 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian D. Jarrell | 225 Dowler Drive | | South Bloomfield | OH | 43103 | | | 4/26/2011 | BLM 132 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian D. Nicklaus & Bonnie B. Nicklaus | 135 Sourwood Street | | Pickerington | OH | 43147 | | | 10/21/2005 | FOX 286 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian D. Smith | 243 Whitewater Court | | Delaware | OH | 43015 | | | 6/10/2010 | WCF 501 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Darrell Grayson & Whitney L. Grayson | 121 Addax Drive | | Pataskala | OH | 43062 | | | 7/12/2013 | CCX 71 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Dickerson & Chasity Eisert | 11650 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 7/17/2006 | SPC 23 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian E. Horba & Emily M. Horba | 7376 Marrisey Loop | | Galena | OH | 43021 | | | 11/7/2008 | VIN7473 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian E. Overstreet | 138 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/18/2005 | OMD 88 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian H. Jackson & Lasalle Jackson | 378 Cherry Leaf Road | | Delaware | OH | 43015 | | | 8/26/2005 | CHC9208 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Heise | 758 Grayfeather Drive | | Blacklick | OH | 43004 | | | 6/28/2005 | CED 168 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. King & Erin N. Kimpton | 5392 Cedar Branch Way | | Dublin | OH | 43016 | | | 8/28/2009 | HAY 269 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Kuhlman & Amy T. Kuhlman | 700 Foxcreek Road | | Sunbury | OH | 43074 | | | 10/13/2006 | SMD1460 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Alder & Cathleen M. Alder | 4072 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/3/2014 | WYW 198 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Boleyn & Heather M. Mcneil | 1475 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/21/2006 | EGO6692 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Brocklehurst | 8677 Maisch Street | | Blacklick | OH | 43004 | | | 5/10/2005 | CED 196 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Colborn & Samantha L.colborn | 796 Canal Street | | Delaware | OH | 43015 | | | 4/15/2005 | WCF8154 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Janetski & Heidi K. Janetski | 6136 Ryan Woods Way | | Hilliard | OH | 43026 | | | 4/27/2006 | EHF 197 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Schuchter & Katie M. Schuchter | 500 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/5/2009 | SMS1539 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Seskes & Brandi Laser Seskes | 6158 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/15/2012 | EHF 274 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian J. Smith & Audra E. Smith | 644 Saffron Drive | | Sunbury | OH | 43074 | | | 4/30/2014 | SMS1660 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian John Lunsford & Amanda Kae Lunsford | 2160 Silverspur Drive | | Marysville | OH | 43040 | | | 5/3/2013 | MVN5375 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian K. Carnahan | 8834 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 7/31/2006 | OMD 125 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian K. Crosier & Amy M. Crosier | 480 Mogul Drive | | Galloway | OH | 43119 | | | 6/27/2013 | GLR 779 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian K. Curtis | 746 Grayfeather Drive | | Blacklick | OH | 43004 | | | 11/17/2005 | CED 170 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Keith Ruegg & Alexandra F. Ruegg | 400 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/21/2011 | SMD1494 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian King & Natalie M. King | 1144 Deansway Drive | | Pataskala | OH | 43062 | | | 9/1/2005 | HAZ 147 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Kinney | 466 Hemhill Drive | | Galloway | OH | 43119 | | | 10/8/2010 | GLR 737 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Kris McKinley & Brittnie R. McKinley | 359 Mogul Drive | | Galloway | OH | 43119 | | | 11/2/2012 | GLR 748 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Krull & Kati Krull | 1517 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/24/2005 | EGO6557 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian L. Barga & Heidi L. Barga | 7891 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 6/12/2007 | WBS 13 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian L. Pierce & Lois M. Pierce | 919 Washington Street | | Pickerington | OH | 43147 | | | 2/9/2009 | WNP 149 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Larissey | 9180 Strawser Street | | Orient | OH | 43146 | | | 4/28/2006 | SCP 208 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian M. Bennett & Courtney E. Kersey | 452 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/26/2009 | GLR 545 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian M. Debo | 69 Glenridge Drive | | Newark | OH | 43055 | | | 2/17/2012 | VGL 12 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian M. Haffele & Jennifer M. Haffele | 115 Tallow Street | | Pickerington | OH | 43147 | | | 2/7/2008 | FOX 384 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian M. McMahon & Michelle M. McMahon | 4989 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/30/2010 | EHF 225 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian May & Christy May | 10124 Hornbeam Boulevard | | Louisville | KY | 40228 | | | 4/19/2011 | KWC 110 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian N. Frye & Heidi C. Frye | 346 Linwood Street | | Delaware | OH | 43015 | | | 10/20/2008 | WCF9078 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian N. Little | 5506 Oakhurst Drive | | Hebron | OH | 43025 | | | 11/23/2005 | LKF 73 | | | x | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Brian P. Pope & Shawna  M. Pope | 2199 Trophy Drive | | Marysville | OH | 43040 | | | 5/23/2008 | MVN5361 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian R. Moeller & Sherry S.  Moeller | 981 Kentucky Circle | | Marysville | OH | 43040 | | | 9/16/2009 | WMN5505 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian S. Holland | 2347 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/24/2013 | RVH 989 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian S. Shultz & Alissa D. Shultz | 8848 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 12/30/2008 | OMD 158 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian S. Smith & Candice F. Smith | 5198 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/27/2005 | HAY  15 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian T. Carr & Michelle L.  Carr | 686 Greenwood Loop | | Newark | OH | 43055 | | | 8/1/2005 | PKT3174 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian T.  Geary & Connie M. Geary | 2511 Acorn Court | | Lancaster | OH | 43130 | | | 2/10/2005 | RVH 864 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian T. Lowery & Shandoren  L. Lowery | 380 Lilyfield Lane | | Galloway | OH | 43119 | | | 11/30/2006 | GLR 553 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian T. McClanahan | 5760 Mattox Circle | | Orient | OH | 43146 | | | 2/29/2012 | SCP 333 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian V. Pilkington & Courtney Pilkington | 6975 Greenspire Drive | | Lewis Center | OH | 43035 | | | 10/17/2011 | EGO7430 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian W. Johnson & Shannon L. Johnson | 535 Saffron Drive | | Sunbury | OH | 43074 | | | 10/28/2013 | SMS1611 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian W. Kelley | 6120 Follensby Drive | | Westerville | OH | 43081 | | | 5/27/2014 | ALC 380 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian W. Maerhofer & MacKensie T. Good | 127 Andiron Drive | | Pataskala | OH | 43062 | | | 10/22/2010 | CCX  46 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Ward & Jill Ward | 7032 Beamtree Drive | | Shelbyville | KY | 40065 | | | 10/14/2011 | KCF 404 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brian Wildenthaler | 2466 Running Brook Avenue | | Lancaster | OH | 43130 | | | 1/14/2009 | RVH 929 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Briana M. Markham & Michael J.  Markham | 4973 Nadine Park Drive | | Hilliard | OH | 43026 | | | 11/2/2009 | EHF 227 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brianna L. Dominach | 7826 Freesia Street | | Blacklick | OH | 43004 | | | 2/8/2013 | VJR 286 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bridget Hall | 3856 Powder Ridge Road | | Grove City | OH | 43123 | | | 10/25/2006 | BRR  14 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brinton J. Lemons & Patricia A. Lemons | 2404 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/26/2010 | RVH 897 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brittany Bowles & Joseph Bowles IIIrd | 2303 Cherry Creek Road | | LaGrange | KY | 40031 | | | 3/18/2011 | KCW 173 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brittany L. Steidel & Kevin    Steidel | 4537 Kathryns Way | | Hilliard | OH | 43026 | | | 8/30/2013 | EHF 253 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brittany M. Adams | 216 Flushing Way | | Sunbury | OH | 43074 | | | 8/29/2013 | SMS1577 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brittany M. L. Eddy & Marcus J Neeley | 2394 Angelfire Drive | | Grove City | OH | 43123 | | | 4/8/2013 | BRR 102 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brittany N.  Walker & Chaz  E. Wheeler | 5161 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/12/2005 | HAY  39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brittany R. Brock | 220 Oakford Street | | Reynoldsburg | OH | 43068 | | | 3/31/2010 | RYC  39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brittany Smith & Tim Smith | 1171 Deansway Drive | | Pataskala | OH | 43062 | | | 11/18/2005 | HAZ 117 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brockton A. Bronson | 495 Mogul Drive | | Galloway | OH | 43119 | | | 9/18/2012 | GLR 790 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brodon Urrutia | 369 Hemhill Drive | | Galloway | OH | 43119 | | | 6/19/2009 | GLR 714 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brook A. Gibbs & Phimphone Gibbs | 312 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 8/13/2014 | OMD 357 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brooke A. Andreatta | 1976 Tulip Way | | Lewis Center | OH | 43035 | | | 3/29/2012 | EGO7632 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brooke T. Evans & Blake E. Evans | 114 Hawksoar Drive | | Pataskala | OH | 43062 | | | 7/24/2008 | CCX  42 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Brooks E. Huffman | 227 Dowler Drive | | South Bloomfield | OH | 43103 | | | 5/2/2008 | BLM 133 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bruce  McCaskill & Judith A. McCaskill | 271 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/22/2011 | FOX 454 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bruce A.  Reinmann & Marlon A.  Reinmann | 9155 Strawser Street | | Orient | OH | 43146 | | | 4/12/2005 | SCP 219 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bruce Brekke & Brenda Brekke | 6923 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/21/2007 | EGO7432 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bruce L. Eschbach & Vicki L. Eschbach | 984 Kentucky Circle | | Marysville | OH | 43040 | | | 2/25/2013 | WMN7007 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan A.  Eschbach & Kelli K. Eschbach | 2241 Silverspur Drive | | Marysville | OH | 43040 | | | 12/7/2012 | WMN5478 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan A. Downin & Ashley C. Downin | 2477 Snowtip Lane | | Grove City | OH | 43123 | | | 8/10/2012 | VPG  26 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan A. Fair & Sarah K. Fair | 635 Kentucky Circle | | Marysville | OH | 43040 | | | 12/4/2008 | WMN5544 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan C. Gurr & Sarah M. Gurr | 8740 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 1/8/2014 | OMD 251 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Bryan D. May | 7321 Seraphim Court | | Galena | OH | 43021 | | | 8/22/2012 | VIN7486 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan D. Medley & Jill K. Medley | 8723 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 2/27/2014 | OMD 255 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan Davidson & Shannon Callaway | 5393 Redwater Drive | | Dublin | OH | 43016 | | | 6/20/2008 | HAY 258 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan Elliott | 1737 Impatiens Way | | Lewis Center | OH | 43035 | | | 9/6/2007 | GLN6730 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan G. Mohn & Breanna E. Moroney | 5419 Talladega Drive | | Dublin | OH | 43016 | | | 7/2/2012 | HAY 292 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan J. Duey & Heather L. Duey | 904 Fresno Street | | Pickerington | OH | 43147 | | | 10/11/2012 | SYC 550 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan J. Knapp & Lacey L. Purdy | 2128 Trophy Drive | | Marysville | OH | 43040 | | | 5/5/2010 | MVN5327 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan M. Englund | 704 Saffron Drive | | Sunbury | OH | 43074 | | | 5/6/2014 | SMS1666 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan S. Brown | 9480 Strawser Street | | Orient | OH | 43146 | | | 4/14/2008 | SCP 248 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryan S. Ulmer & Christine R. Hoffman-Ulmer | 614 Saffron Drive | | Sunbury | OH | 43074 | | | 11/12/2012 | SMS1602 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryce C. Franks | 3966 Snowshoe Avenue | | Grove City | OH | 43123 | | | 7/16/2014 | BRR 152 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryce D. Rinker & Stacie A. Rinker | 150 Winding Valley Drive | | Delaware | OH | 43015 | | | 10/22/2008 | CCW 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryce R. Gray | 77 Glenridge Drive | | Newark | OH | 43055 | | | 3/23/2012 | VGL 14 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Bryon A. Jordan | 822 Edgewater Lane | | Marysville | OH | 43040 | | | 3/1/2005 | WMV4323 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Burton P. Hughes | 7120 Marrisey Loop | | Galena | OH | 43021 | | | 1/25/2006 | VIN7229 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Byron E. Johnson & Thelma P. Johnson | 3966 Nordman Fir Drive | | Columbus | OH | 43123 | | | 6/24/2005 | PIN 40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Caitlin M. King | 6186 Witherbee Drive | | Westerville | OH | 43081 | | | 8/8/2013 | VAC 137 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Calvin Allen & Rhoda Allen | 702 Cedar Run Drive | | Blacklick | OH | 43004 | | | 3/30/2007 | CED 100 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Calvin C. Kwan | 5948 Fultonham Drive | | Westerville | OH | 43081 | | | 3/23/2010 | ALC 235 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Calvin Patrick III & christina | 3944 Shepherds Run | | Jeffersonville | IN | 47130 | | | 8/11/2011 | KVA 136 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cameron H. Moore & Shawna C. Sechrist | 5191 Copper Creek Drive | | Dublin | OH | 43016 | | | 5/25/2006 | HAY 44 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cameron VanTilburg & Amanda K. Garrison | 455 Mogul Drive | | Galloway | OH | 43119 | | | 9/20/2012 | GLR 795 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Candace A. Peterson | 100 Bradley Court | | Pickerington | OH | 43147 | | | 5/2/2014 | SYC 591 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Candice I Fornia & Sandra Ilderton | 8852 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/15/2005 | OMD 128 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Candice L. Gill & Jeff Gill | 228 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 2/28/2013 | RYC 59 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Candy S. Kiss | 659 Gallop Lane | | Marysville | OH | 43040 | | | 6/14/2010 | WMN5611 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Candyce R. McCarter & David M. McCarter | 866 Canal Street | | Delaware | OH | 43015 | | | 9/18/2013 | WCF 560 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Canh Tran & Tan Le | 8796 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/1/2005 | OMD 46 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cara L. Zimmerman & Richard J. Zimmerman | 5800 Boucher Drive | | Orient | OH | 43146 | | | 8/19/2005 | SCP 270 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cara Dael Immel & Carl Lewis Immel Jr. | 536 Bridle Drive | | Marysville | OH | 43040 | | | 7/8/2013 | WMN5419 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cara N. Chatman & Michael D. Roop | 780 Brevard Circle | | Pickerington | OH | 43147 | | | 7/22/2013 | SYC 519 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carey B. Leonard & Allison R. Leonard | 127 Mulberry Street | | Pickerington | OH | 43147 | | | 4/15/2005 | FOX 227 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cari A. Hockman & Howard A. Hockman | 312 Triple Crown Way | | Marysville | OH | 43040 | | | 10/31/2005 | MVN5017 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cari Woods & Richard Woods Jr. | 6340 Debidare Court | | Hilliard | OH | 43026 | | | 4/12/2006 | EHF 136 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carissa E. Jeffery | 5798 Marble Creek Street | | Dublin | OH | 43016 | | | 6/24/2014 | VHC 452 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl Beighley Jr. & Victoria Beighley | 3899 Black Pine Drive | | Grove City | OH | 43123 | | | 6/28/2005 | PIN 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl Cly & Teresa Cly | 2445 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/17/2005 | RVH 882 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl D. Atkins & Stefanie J. Ehnot | 2336 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/10/2013 | RVH 955 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl E. Prentice & Elenor M. Prentice | 2027 Shetland Street | | Marysville | OH | 43040 | | | 12/19/2005 | MVN5083 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl G. Beighley & Victoria M. Beighley | 6880 Mac Drive | | Canal Winchester | OH | 43110 | | | 10/14/2010 | CAN 46 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Carl Gallagher & Tiffany Minturn | 602 Bloomfield Avenue | | South Bloomfield | OH | 43103 | | | 2/7/2007 | BLM 188 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl J. Blevins & Andrea K. Wakefield | 506 Hemhill Drive | | Galloway | OH | 43119 | | | 11/25/2009 | GLR 732 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl Jacob | 3847 Snowshoe Avenue | | Grove City | OH | 43123 | | | 9/29/2006 | BRR 3 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl Keenan | 540 Greenwood Loop | | Newark | OH | 43055 | | | 3/3/2006 | PKT3162 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl R. Morrison & Linda L. Morrison | 215 Dowler Drive | | South Bloomfield | OH | 43103 | | | 7/26/2006 | BLM 127 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carla M. Brumby | 6986 Badger Drive | | Canal Winchester | OH | 43110 | | | 5/13/2005 | CAN 18 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carlin D. Davis | 5891 Fultonham Drive | | Westerville | OH | 43081 | | | 3/26/2013 | ALC 247 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carlos M. Alicea & Danalys Castro | 765 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 215 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carlos Matos & Claudette Matos | 8703 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 4/26/2013 | VOM 48 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carlos Rodriguez | 5380 Elk River Drive | | Dublin | OH | 43016 | | | 3/6/2014 | HAY 434 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carl-Reindolph Ankamah & Theresa O. Kporti | 1204 Deansway Drive | | Pataskala | OH | 43062 | | | 9/26/2006 | HAZ 132 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carly N. Kasberg | 109 Halcyon Drive | | Pataskala | OH | 43062 | | | 6/13/2014 | CCX 88 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carol B. Rosebrough | 766 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 7/31/2007 | SMD1452 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carol Jean Hause & Byron Hause | 108 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/24/2006 | FOX 264 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carole J. Albrecht | 11760 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/20/2007 | SPC 16 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Caroline G. Austin | 490 Millett Drive | | Galloway | OH | 43119 | | | 3/7/2006 | GLR 496 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carolyn J. Fletcher | 5664 Chase Mills Drive | | Westerville | OH | 43081 | | | 1/29/2013 | VAC 141 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carolyn A. Harris | 211 Endora Street | | Reynoldsburg | OH | 43068 | | | 11/5/2013 | RYC 92 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carolyn J. McDavid | 2502 Snowtip Lane | | Grove City | OH | 43123 | | | 12/14/2012 | VPG 60 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carolyn Johnson | 5835 Buckhannon Street | | Dublin | OH | 43016 | | | 6/24/2013 | VHC 472 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carolyn L. Mcpherson | 5514 Oakhurst Drive | | Hebron | OH | 43025 | | | 6/2/2006 | LKF 77 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carreen M. Ault & Suellen M. Ault | 770 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/22/2005 | CED 9 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carrie D. Gibson | 6266 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/14/2014 | EHF 265 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carrie D. Gibson & Judith L. Cicatiello | 3024 Stirlingshire Court | | Columbus | OH | 43219 | | | 8/18/2006 | MCC 379 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carrie E. Elbarshaly & Mr. Haig | 226 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/15/2010 | OMD 103 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Carrie N. Bruzzese | 480 Harness Place | | Marysville | OH | 43040 | | | 4/8/2011 | MVN5392 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cary A. Mciver Ii | 356 Vista Ridge Drive | | Delaware | OH | 43015 | | | 3/16/2005 | CHC9288 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cary Iden & Tamara Mason | 5508 Oakhurst Drive | | Hebron | OH | 43025 | | | 8/28/2006 | LKF 74 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Casey B. Rowell | 5535 Dietrich Avenue | | Orient | OH | 43146 | | | 9/29/2005 | SCP 232 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Casey B. Russell & Amy E. Russell | 911 Kentucky Circle | | Marysville | OH | 43040 | | | 8/19/2010 | WMN5516 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Casey D. Sloan & Jessica N. Sloan | 439 Mogul Drive | | Galloway | OH | 43119 | | | 7/31/2012 | GLR 756 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cassandra E. Howell | 2187 Derby Drive | | Marysville | OH | 43040 | | | 1/27/2014 | MVN5316 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cassandra Riley | 3872 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/20/2005 | WIL 250 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Castillo & Colleen M. Bender | 298 Rockmill Street | | Delaware | OH | 43015 | | | 10/3/2013 | WCF 666 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Catherine E. Chang & Eric J. Smith | 8484 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 4/27/2007 | CED 248 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Catherine J. Ramey | 136 Dowler Drive | | South Bloomfield | OH | 43103 | | | 6/30/2005 | BLM 77 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Catherine L. Riddle | 111 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 6/26/2009 | CCX 26 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Catherine L. Rieck | 5742 Marshfield Drive | | Westerville | OH | 43081 | | | 5/30/2014 | VAC 343 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cathryn J. Dowling & (thomas) | 644 Kentucky Circle | | Marysville | OH | 43040 | | | 4/4/2006 | WMN5552 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cathy A. Guth | 402 Hemhill Drive | | Galloway | OH | 43119 | | | 7/6/2009 | GLR 745 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Cecil M. Linville, II & Lynette J. Linville | 3779 Willowswitch Lane | | Columbus | OH | 43207 | | | 12/19/2006 | WIL 193 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cesar E. Jimenez & Raquel L Jimenez | 6253 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/23/2012 | VGN 211 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ceylon D. Wise, Iv & Ashley Wise | 1159 Deansway Drive | | Pataskala | OH | 43062 | | | 3/21/2005 | HAZ 114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad A. Gillen & Lesley Gillen | 6924 Greenspire Drive | | Lewis Center | OH | 43035 | | | 8/10/2011 | EGO7418 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad C. Meyer & Tara C. Meyer | 7169 Marrisey Loop | | Galena | OH | 43021 | | | 11/26/2007 | VIN7202 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad Canfield & Crystal Canfield | 619 Gallop Lane | | Marysville | OH | 43040 | | | 4/13/2012 | WMN5615 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad D. Brickel & Jessica L. Brickel | 5386 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/24/2008 | HAY 270 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad D. Flowers & Jocelyn D. Flowers | 1951 Bobtail Lane | | Marysville | OH | 43040 | | | 9/7/2005 | MVN4998 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad E. Frias & Stacey M. Frias | 6238 Lafferre Lane | | Hilliard | OH | 43026 | | | 3/27/2009 | EHF 220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad E. Payne | 4506 Trickle Creek Lane | | Columbus | OH | 43228 | | | 12/29/2005 | GRG 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad J. Johnson & Hayley G. Johnson | 99 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/26/2008 | CCW 47 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad M. Lyons & Nicole M. Bihn | 11754 Bridgewater Drive | | Pickerington | OH | 43147 | | | 3/17/2008 | SPC 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad M. Howell & Dana J. Howell | 653 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 5/31/2013 | SMS1634 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad M. Snider & Melissa A. Snider | 2140 Silverspur Drive | | Marysville | OH | 43040 | | | 6/10/2010 | MVN5373 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad M. Steiner & Kim L. Steiner | 211 Timberland View Drive | | Newark | OH | 43055 | | | 7/17/2006 | PKT2558 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad M. Wills & Diana L. Wills | 5873 Tarrycrest Drive | | Westerville | OH | 43081 | | | 8/18/2006 | ALC 217 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad Meadors & Lerin Meadors | 150 Johnstone Trail | | Georgetown | KY | 40324 | | | 10/20/2011 | XRC 284 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad N. Woodford & Jennifer L. Woodford | 245 Ravensdale Place | | Galloway | OH | 43119 | | | 6/9/2010 | SMR 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad O. Sprecher | 1600 Boxwood Drive | | Lewis Center | OH | 43035 | | | 2/18/2005 | GLN6399 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad P. Fink & Sara E. Fink | 1192 Deansway Drive | | Pataskala | OH | 43062 | | | 9/11/2006 | HAZ 135 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad P. King & Katherine L. King | 833 Canal Street | | Delaware | OH | 43015 | | | 11/27/2012 | WCF 567 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad P. Long & Heidi A. Long | 7137 Marrisey Loop | | Galena | OH | 43021 | | | 7/13/2006 | VIN7199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad R. Callison & Shonda L. Callison | 1025 Sapphire Flame Court | | Delaware | OH | 43015 | | | 7/27/2005 | CCR9592 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chad T. Sellers & Sandra K. Sellers | 1477 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/26/2006 | EGO6558 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chadrick R. Rose & Jennifer R. Rose | 479 Mogul Drive | | Galloway | OH | 43119 | | | 11/21/2012 | GLR 792 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chadwick L. Scott | 5643 Marshfield Drive | | Westerville | OH | 43081 | | | 5/18/2012 | VAC 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chancey P. Christopher & Tonya S. Hufford | 6230 Red Glare Drive-Unit 238 | | Galloway | OH | 43119 | | | 2/8/2013 | VGN 238 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chandan Srivastava | 161 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/27/2005 | OMD 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chantell F. Ragland | 2828 Hillstone Street | | Columbus | OH | 43219 | | | 7/9/2013 | VSC 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles W. Carraway & Barbara A. Carraway | 5909 Lakemont Drive | | Westerville | OH | 43081 | | | 6/30/2009 | ALC 229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles (Tommy) Childers | 2434 Running Brook Avenue | | Lancaster | OH | 43130 | | | 6/10/2008 | RVH 924 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles A. Bradley & Carrie J. Bradley | 612 Brevard Circle | | Pickerington | OH | 43147 | | | 11/15/2005 | SYC 490 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles A. Ditomassi & Cristine L. Ditomassi | 7512 Marrisey Loop | | Galena | OH | 43021 | | | 5/16/2005 | VIN7007 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles B. Mccoy & Megan M. Mccoy | 2008 Preakness Place | | Marysville | OH | 43040 | | | 5/31/2005 | MVN5102 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles C. J. Prince & Jenna | 712 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 4/11/2013 | CED 368 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Carter & Aden Moges | 115 Sourwood Street | | Pickerington | OH | 43147 | | | 3/1/2006 | FOX 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles D. Patterson & Emily L. Patterson | 2309 Trophy Drive | | Marysville | OH | 43040 | | | 8/27/2008 | MVN5358 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles D. Carlson III | 172 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/20/2014 | CCX 112 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles D. Roberts | 450 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/21/2007 | WCF9048 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles E. Dadzie | 2182 Bowley Brook Drive | | Columbus | OH | 43219 | | | 1/31/2012 | VSC 80 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Charles E. Worstell | 2227 Derby Drive | | Marysville | OH | 43040 | | | 5/29/2013 | MVN5312 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles H. Teasley, Sr. & Blanche R. Teasley | 380 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 12/19/2006 | SMD1490 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles H. Vann Jr. | 1027 Tenbrook Place | | Columbus | OH | 43228 | | | 5/12/2006 | GRG 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles J. Gartner & Lisa Gartner | 5833 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/18/2011 | VHC 357 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles J. Reinbolt | 419 Millett Drive | | Galloway | OH | 43119 | | | 3/23/2005 | GLR 530 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Joseph Curran & Michelle L. Curran | 180 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/29/2014 | CCX 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles L. McCaskill Jr. & Stephanie A. Stew | 3443 Crossing Hill Way | | Columbus | OH | 43219 | | | 11/19/2007 | MCC 427 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Loggins | 73 Glenridge Drive | | Newark | OH | 43055 | | | 8/9/2012 | VGL 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles M. Ellis II & Latasha M. Holz | 5608 Summerville Drive | | Galloway | OH | 43119 | | | 7/11/2014 | GLR 788 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Major & Anthony Liston | 219 Rockcrest Way | | Louisville | KY | 40245 | | | 12/14/2011 | KBD 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Montgomery & Kimberly Montgomery | 6921 Granite Falls Drive | | Blacklick | OH | 43004 | | | 1/3/2007 | STN 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles P. Campiglia | 7249 Marrisey Loop | | Galena | OH | 43021 | | | 1/10/2006 | VIN7208 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Pellock Iii | 1511 Summersweet Circle | | Lewis Center | OH | 43035 | | | 7/8/2005 | EGO6585 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Potts & Tasha Potts | 647 Stallion Way | | Marysville | OH | 43040 | | | 12/29/2005 | WMN5575 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles S. Sullivan | 590 Harness Place | | Marysville | OH | 43040 | | | 2/17/2012 | MVN5403 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Sharp, Jr. | 1092 Balmoral Drive | | Delaware | OH | 43015 | | | 4/30/2008 | RGR 5 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Stamfield & Linda Stamfield | 304 Pecan Place | | Pickerington | OH | 43147 | | | 4/5/2005 | FOX 172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles T. Nieding | 5725 Hazlewood Court | | Orient | OH | 43146 | | | 7/31/2006 | SCP 304 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charles Wilson | 8688 Maisch Street | | Blacklick | OH | 43004 | | | 1/13/2006 | CED 230 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Charlie C. White | 6997 Badger Drive | | Canal Winchester | OH | 43110 | | | 6/23/2005 | CAN 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chase R. Miller & Trisha J. Hamill | 2358 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/24/2013 | RVH 957 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chasity A. Kinner & Ryan M. Kinner | 728 Brevard Circle | | Pickerington | OH | 43147 | | | 11/20/2012 | SYC 532 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chavona L. Gibson | 6951 Mac Drive | | Canal Winchester | OH | 43110 | | | 12/13/2010 | CAN 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cheav Chheang & Rath Chhuom | 6124 Ryan Woods Way | | Hilliard | OH | 43026 | | | 3/27/2006 | EHF 196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chelsie L. Perko & Robert G Bissett II | 7465 Ida Way | | Canal Winchester | OH | 43110 | | | 10/9/2012 | CAN 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cheryl L. Ebert | 718 Orwell Street | | Lithopolis | OH | 43136 | | | 6/21/2005 | WRN 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cheryl R. Williams | 1404 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/26/2007 | EGO6718 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cheryl A. Dingus & Mark A. Dingus | 4507 Trickle Creek Lane | | Columbus | OH | 43228 | | | 11/7/2005 | GRG 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cheryl Davis & Hugh | 5437 Winters Run Road | | Dublin | OH | 43016 | | | 6/16/2006 | HAY 220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cheryl L. Hodge | 6231 Albany Way Drive | | Westerville | OH | 43081 | | | 10/5/2011 | VAC 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cheryl P. Beasley & Anthony D. Beasley | 280 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/17/2012 | FOX 426 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chester G. Kaczor & Jessica C. Kaczor | 113 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/27/2007 | FOX 319 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chester J. Jenkins & Heather L. Jenkins | 802 Holly Farms Drive | | Blacklick | OH | 43004 | | | 9/29/2011 | CED 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chi W. Wong & Suk W. Wan | 8799 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/28/2005 | OMD 118 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chi Wu & Stella Lee | 8840 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 7/31/2007 | OMD 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chinna Veeresha Chinna Veeresha Vuligadi | 8747 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/5/2013 | OMD 259 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chintan A. Parmar & Nidhi Rawal | 275 Dovetail Drive | | Lewis Center | OH | 43035 | | | 4/24/2012 | OMD 272 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chioma E. Harris & Chukwudifu E. Oduenyi | 3770 Barkwillow Lane | | Columbus | OH | 43207 | | | 9/28/2005 | WIL 233 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chirag G. Patel & Rashmikaben C. Patel | 283 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 9/10/2012 | OMD 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chomroeun Sith & Kali Sith | 199 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/29/2014 | CCX 129 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Choon Woon Lai | 8810 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/21/2006 | OMD 121 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris A. Lira | 5680 Stevens Drive | | Orient | OH | 43146 | | | 8/28/2009 | SCP 290 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris E. Howser | 706 Canal Street | | Delaware | OH | 43015 | | | 6/29/2005 | WCF8140 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris E. Utrata | 400 Mogul Drive | | Galloway | OH | 43119 | | | 6/11/2013 | GLR 769 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris English & Shay Robbins | 205 Dowler Drive | | South Bloomfield | OH | 43103 | | | 7/26/2006 | BLM 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris Holmes | 8921 Meadow Sweet Way | | Louisville | KY | 40228 | | | 10/28/2011 | KWC 117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris J. Berry & Donna L. Berry | 715 Kentucky Circle | | Marysville | OH | 43040 | | | 12/12/2005 | WMN5536 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris Krouse & rochelle springsteen | 5181 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 11 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris L. Turner & Wendy M. Turner | 2317 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/11/2014 | RVH 994 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris P. Comtois & Laura A. Comtois | 132 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/17/2005 | OMD 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris Rehkopf | 1629 Boxwood Drive | | Lewis Center | OH | 43035 | | | 8/5/2005 | GLN6410 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris W. Podraza & Christine M. Podraza | 7301 Marrisey Loop | | Galena | OH | 43021 | | | 6/29/2006 | VIN7212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chris W. Cicenas & Dinah F. Meyer Cicenas | 115 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 8/7/2006 | CCX 25 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christi Meuser-Grubb | 2348 Trophy Drive | | Marysville | OH | 43040 | | | 8/2/2012 | MVN5349 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christian Alex Langenbach & Claudia Cristen | 5168 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/21/2005 | HAY 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christian L. Appelfeller & Tracey A. Appelfelle | 776 Stallion Way | | Marysville | OH | 43040 | | | 7/18/2005 | WMN5595 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christian L. Scott & Charvae E. Scott | 217 Switchback Court | | Delaware | OH | 43015 | | | 2/2/2006 | WCF9052 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina A. Pate & Mark A. Pate | 6332 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/30/2005 | EHF 97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina C. Castillo | 5669 Chase Mills Drive | | Westerville | OH | 43081 | | | 10/15/2013 | VAC 145 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina D. Hahn | 494 Saffron Drive | | Sunbury | OH | 43074 | | | 3/14/2012 | SMS1590 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina D. Hockingberry & jeff | 5620 Summerville Drive | | Galloway | OH | 43119 | | | 6/30/2010 | GLR 766 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina D. Hudson | 8646 Maisch Street | | Blacklick | OH | 43004 | | | 5/14/2010 | CED 237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina Daniels & Gary Daniels | 321 Linwood Street | | Delaware | OH | 43015 | | | 6/13/2008 | WCF9081 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina J. Harris | 547 Slate Lane | | Blacklick | OH | 43004 | | | 6/13/2005 | STN 121 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina Schofield | 624 Kentucky Circle | | Marysville | OH | 43040 | | | 12/20/2006 | WMN5550 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christina Y. Rigsbee | 6194 Red Glare Drive | | Galloway | OH | 43119 | | | 8/23/2013 | VGN 232 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christine D. Zeirott | 9290 Magnolia Way | | Orient | OH | 43146 | | | 4/27/2012 | SCP 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christine L. Ross | 6188 Red Glare Drive | | Galloway | OH | 43119 | | | 10/29/2013 | VGN 231 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christine Bujdoso | 1477 South Hunters Drive | | Newark | OH | 43055 | | | 4/30/2007 | POT2488 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christine D. Waller | 2364 Boston Mills Drive | | Grove City | OH | 43123 | | | 5/24/2005 | BRR 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christine E. Kobus & Aaron Zistler | 8808 Honey Ash Road | | Lewis Center | OH | 43035 | | | 12/3/2007 | OMD 188 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christine M. L. Cleary & Gavin C. Cleary | 147 Andiron Drive | | Pataskala | OH | 43062 | | | 10/28/2005 | CCX 43 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christine M. Theus & Jason S. Duffy | 251 Rockmill Street | | Delaware | OH | 43015 | | | 11/11/2005 | WCF8167 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christofer S. Matney & Anna P. McKnight-Ma | 8652 Maisch Street | | Blacklick | OH | 43004 | | | 6/29/2006 | CED 236 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Cadiang | 1952 Saddlehorn Way | | Marysville | OH | 43040 | | | 4/11/2008 | MVN4990 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher A. Chapman & Bridget A. Chap | 670 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/27/2013 | SMS1618 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Weeks & Melanie L. Weeks | 4726 Chimera Loop | | Galena | OH | 43021 | | | 6/30/2006 | VIN7011 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher A. Adkins & Kari A. Adkins | 7740 Marrisey Loop | | Galena | OH | 43021 | | | 4/28/2006 | VIN7020 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher A. Gunner | 8692 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 8/25/2009 | CED 150 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher A. Katona & Nancy S. Katona | 254 Whitewater Court | | Delaware | OH | 43015 | | | 6/18/2010 | WCF 496 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Christopher B. Bland & Amie M. Bland | 5877 Lakemont Drive | | Westerville | OH | 43081 | | | 12/9/2009 | ALC 225 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher B. Bower & Courtney L. Cahill | 5865 Stevens Drive | | Orient | OH | 43146 | | | 8/27/2008 | SCP 310 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Brielmaier & Yo Sekine | 2388 Angelfire Drive | | Grove City | OH | 43123 | | | 12/10/2013 | BRR 101 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher C Franks | 1207 Deansway Drive | | Pataskala | OH | 43062 | | | 12/21/2007 | HAZ 126 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher C. Snodgrass & Kendra M. Snod | 220 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 3/2/2009 | OMD 102 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher D. Mann & Dana L. Mann | 758 Orwell Street | | Lithopolis | OH | 43136 | | | 5/24/2005 | WRN 71 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher D. Myers & Laura A. Myers | 595 Apple Valley Circle | | Delaware | OH | 43015 | | | 4/29/2010 | CCW 73 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher D. Reeves & Jennifer L. Reeves | 801 Ballater Drive | | Delaware | OH | 43015 | | | 8/15/2012 | RGR9956 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher E. Morris & Kelsey R. Siefert | 1202 Caribou Run | | Delaware | OH | 43015 | | | 8/20/2014 | CGR 791 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher F. Mitro | 9075 Strawser Street | | Orient | OH | 43146 | | | 7/13/2012 | SCP 339 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Fairchild | 183 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/14/2005 | OMD 41 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher G. Humphrey & Wanda I. Hump | 500 Round Pearl Court | | Delaware | OH | 43015 | | | 7/15/2005 | CCR9600 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Martin & Elsa K. Martin | 408 Cherry Leaf Road | | Delaware | OH | 43015 | | | 9/8/2005 | CHC9270 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Monacelli & Lyndsay. R. Mona | 6963 Granite Falls Drive | | Blacklick | OH | 43004 | | | 9/15/2006 | STN 94 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Zamilski & Sarah | 764 Ballater Drive | | Delaware | OH | 43015 | | | 10/20/2010 | RGR9983 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Burleson & Tracy H. Burleson | 971 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 12/30/2005 | CCR9583 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Combs & Cecelia M. Combs | 248 Rockmill Street | | Delaware | OH | 43015 | | | 4/15/2005 | WCF8183 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Daddis & Sarah A. Daddis | 315 Tipperary Loop | | Delaware | OH | 43015 | | | 10/15/2013 | RGR 693 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Kudla & Megan Hoffman | 492 Cobblestone Drive | | Delaware | OH | 43015 | | | 9/19/2008 | WCF9041 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Miles & Senta R. Miles | 4941 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/21/2010 | EHF 230 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Ove | 914 Kentucky Circle | | Marysville | OH | 43040 | | | 2/7/2013 | WMN5642 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Sander & Crystal M. Sander | 5860 Mattox Circle | | Orient | OH | 43146 | | | 7/11/2011 | SCP 323 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Johanson & Laura Johanson | 486 Cobblestone Drive | | Delaware | OH | 43015 | | | 8/9/2006 | WCF9042 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher K. Flora & Mindy E. Flora | 2473 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/7/2012 | RVH 977 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Kearney | 1684 Daffodil Place | | Lewis Center | OH | 43035 | | | 9/27/2007 | GLN6702 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher L. Knisley & Heather A. Knisley | 322 Triple Crown Way | | Marysville | OH | 43040 | | | 1/19/2007 | MVN5018 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher L. Walters & Jennifer R. Walters | 5802 Bucksburn Drive | | Galloway | OH | 43119 | | | 7/18/2013 | SMR 11 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher L. Whitcraft & Rachel E. Whitcra | 721 Orwell Street | | Lithopolis | OH | 43136 | | | 3/8/2005 | WRN 63 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher L. Aler & Kelli J. Aler | 2409 Angelfire Drive | | Grove City | OH | 43123 | | | 3/29/2013 | BRR 127 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher L. Anderson & Jenifer L. Anderso | 6264 Lafferre Lane | | Hilliard | OH | 43026 | | | 12/22/2009 | EHF 223 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher L. Dicken & Jamie E. Dicken | 118 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/3/2014 | SMS1688 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher L. Stadler & Jessica L. Stadler | 119 Sourwood Street | | Pickerington | OH | 43147 | | | 12/30/2005 | FOX 282 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher lee boggs & Kelly jordan surv | 11647 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 1/31/2006 | SPC 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Lee Romine & Chanthanom Rom | 6061 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/28/2013 | EHF 234 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Litton & Heather Litton | 947 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 2/8/2008 | CCR9579 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Batz & Carrie A. Batz | 994 Kentucky Circle | | Marysville | OH | 43040 | | | 2/12/2014 | WMN7009 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Bucci & Tammie S. Bucci | 6141 Acacia Drive | | Hilliard | OH | 43026 | | | 6/11/2008 | EHF 116 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Donahue | 230 Whitewater Court | | Delaware | OH | 43015 | | | 7/20/2011 | WCF 492 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Gordon & Kelli E. Harp | 5372 Winters Run Road | | Dublin | OH | 43016 | | | 6/16/2006 | HAY 230 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Green & Jessica L. Green | 505 Apple Valley Circle | | Delaware | OH | 43015 | | | 10/22/2010 | CCW 63 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Christopher M. Healey & Brianne N. Schwant | 8858 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/20/2010 | OMD 218 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Kellar & Naomi M. Kellar | 3170 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 8/8/2005 | PIN 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Miller | 123 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/12/2008 | CCX 23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Powers & Marlene B. Powers | 804 Shellbark Street | | Blacklick | OH | 43004 | | | 9/24/2008 | CED 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Shenesky Sr. & Ginifer M. St | 3230 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 1/30/2009 | PIN 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Thomas & Felicia Thomas | 1741 Keela Drive | | Pataskala | OH | 43062 | | | 11/30/2009 | HAZ 237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Wild & Tiffany A. Wild | 7855 Mountain Ash Lane | | Canal Winchester | OH | 43110 | | | 8/30/2005 | ASM 466 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher M. Wolf & Michelle A. Riggs | 8695 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 11/30/2012 | VOM 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Mees | 799 Bent Oak Drive | | Blacklick | OH | 43004 | | | 9/21/2006 | CED 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Moran & Kelly E. Moran | 115 Twain Avenue | | Lithopolis | OH | 43136 | | | 3/31/2005 | WRN 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Nelkie & Rebecca Pratt | 10006 Clove Tree Court | | Louisville | KY | 40228 | | | 3/15/2011 | KWC 135 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher O. Vincent & Karen A. Vincent | 241 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/16/2006 | OMD 142 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Osmer & Amber Osmer | 1103 Crossings Cove Court | | Louisville | KY | 40245 | | | 8/19/2011 | KPF 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher R. Brown & Kira L. Harmon | 66 Bazler Lane | | South Bloomfield | OH | 43103 | | | 2/23/2005 | BLM 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher R. Gordon-smith & Vicki L. Gordo | 5695 Boucher Drive | | Orient | OH | 43146 | | | 5/20/2005 | SCP 258 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher R. Janiak & Erin C. Janiak | 845 Kentucky Circle | | Marysville | OH | 43040 | | | 1/22/2007 | WMN5523 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher R. Mottet & Megan L. Mottet | 875 Kentucky Circle | | Marysville | OH | 43040 | | | 1/15/2010 | WMN5520 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher R. Peterson & Samantha J. Pete | 404 Lilyfield Lane | | Galloway | OH | 43119 | | | 5/22/2009 | GLR 551 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher S. Colligan & Tara J. Colligan | 2456 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/11/2005 | RVH 904 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher S. Ianniello & Lisa A. Ianniello | 7287 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/21/2005 | GLN6413 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher S. Stanton & Casie A. Stanton | 2398 Long Bow Avenue | | Lancaster | OH | 43130 | | | 2/17/2009 | RVH 896 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher S. Stowers & Audrey M. Stowers | 2060 Belmont Drive | | Marysville | OH | 43040 | | | 8/29/2013 | MVN5044 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher T. Stevenson | 5936 Winebrook Drive | | Westerville | OH | 43081 | | | 6/10/2009 | ALC 171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher Vettel & Crystal | 1960 Bobtail Lane | | Marysville | OH | 43040 | | | 12/15/2005 | MVN5012 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christopher J. Clouse & James Putnam | 130 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 1/7/2013 | VOM 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christy L. Moore & Mark A. Hammond | 3150 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 3/14/2005 | PIN 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christy M. Woodward & Mollie L. Kemmerling | 662 Caffrey Court West | | Grove City | OH | 43123 | | | 1/13/2005 | HGS 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Christy S. Peachey & Gary A. Miller Jr. | 629 Gallop Lane | | Marysville | OH | 43040 | | | 8/2/2007 | WMN5614 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chun Man Ng & Wing Yin Chan | 3934 Granite Peak Drive | | Grove City | OH | 43123 | | | 2/19/2014 | BRR 130 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Chung Wai Yu | 725 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/23/2005 | CED 21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cindy L. Ewing | 1436 Bellow Falls Place | | Columbus | OH | 43228 | | | 6/1/2011 | VHR 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Claire L. Saunders | 6893 Eliza Drive | | Canal Winchester | OH | 43110 | | | 1/31/2005 | CAN 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Clarence A. Shelton & Paula D. Shelton | 5918 Westbank Drive | | Galloway | OH | 43119 | | | 6/30/2005 | GLR 681 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Clark B. Cully | 5143 Copper Creek Drive | | Dublin | OH | 43016 | | | 5/19/2006 | HAY 36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Claudet Y. Moradel & Freddy H. Gonzalez | 5151 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/22/2005 | HAY 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cleavebert Garvin Wilson & Arecka P. Wilson | 8746 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/11/2013 | OMD 250 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Clifford L. Sawacki & Laura M. Sawacki | 6152 Acacia Drive | | Hilliard | OH | 43026 | | | 12/27/2005 | EHF 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Clyde B. Pickett & Brenda K. Pickett | 5908 Kilbeggan Street | | Galloway | OH | 43119 | | | 9/16/2013 | SMR 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Clyde W. Duvall | 132 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 1/20/2006 | CCX 8 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cody K. Jones & Angela M. Jones | 149 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/11/2010 | FOX 310 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Cody S. Moy | 1890 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/7/2005 | GLN6691 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cody Young & Heidi Young | 798 Gallop Lane | | Marysville | OH | 43040 | | | 4/24/2009 | WMN5636 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cole Blankemeyer & Emily Blankemeyer | 5167 Copper Creek Drive | | Dublin | OH | 43016 | | | 3/29/2006 | HAY 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cole Griffin | 1050 Balmoral Drive | | Delaware | OH | 43015 | | | 12/15/2008 | RGR9998 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Colin J. Fenby & Molly C. Fenby | 1924 Pony Place | | Marysville | OH | 43040 | | | 9/13/2006 | MVN4970 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Colin Lee Fraley | 3842 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/30/2013 | BRR 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Colin M. Wilson & Erin M. Pritchard - Wilson | 112 Richard Avenue | | South Bloomfield | OH | 43103 | | | 6/20/2005 | BLM 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Colin W. Bumgarner & Mckenzie A. Bumgarn | 471 Triple Crown Way | | Marysville | OH | 43040 | | | 2/28/2006 | MVN4886 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Colleen Hawkinberry Gross | 400 Steeplechase Street | | Delaware | OH | 43015 | | | 2/27/2009 | WCF9100 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Comfort John | 1422 Sunflower Street | | Lewis Center | OH | 43035 | | | 9/15/2006 | EGO6717 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Connie L. Hall | 2262 Landcrest Drive | | Lancaster | OH | 43130 | | | 2/25/2005 | RVE 664 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Constance A. Mosher & Jose Rivera | 8890 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 10/24/2006 | OMD 247 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Constance M. Goodman | 7720 Marrisey Loop | | Galena | OH | 43021 | | | 2/22/2005 | VIN7019 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Corey J. Allenbach & Leeann Allenbach | 8846 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 7/26/2005 | OMD 127 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Corey T. Conn & Sara A. Conn | 119 Roundwood Court | | Pickerington | OH | 43147 | | | 10/8/2012 | FOX 407 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cort Springer | 2053 Shetland Street | | Marysville | OH | 43040 | | | 4/3/2006 | MVN5086 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cortez Clark | 3106 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 12/29/2005 | MCC 290 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cory A. Cunningham | 473 Hemhill Drive | | Galloway | OH | 43119 | | | 10/7/2009 | GLR 727 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Courtney A. Jacobs | 8812 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 3/6/2013 | OMD 237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Courtney Cipparrone | 748 Orwell Street | | Lithopolis | OH | 43136 | | | 9/26/2005 | WRN 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Courtney Lance Block & Hannah M. Block | 411 Coaltrain Court | | Delaware | OH | 43015 | | | 10/17/2013 | WCF 668 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Courtney M. Andrews | 5662 Marshfield Drive | | Westerville | OH | 43081 | | | 11/6/2012 | VAC 152 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Courtney Myers | 432 Red Stag Road | | Delaware | OH | 43015 | | | 4/16/2013 | CGR 593 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Coy Shepherd & Teresa Shepherd | 6118 Early Light Drive | | Galloway | OH | 43119 | | | 10/1/2013 | VGN 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig M. Bush | 1011 Tenbrook Place | | Columbus | OH | 43228 | | | 7/12/2006 | GRG 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig N. Doctor & Ashley S. Doctor | 487 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/5/2007 | WCF9067 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig A. Davis | 256 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 12/23/2010 | OMD 108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig Beadle & Phyllis | 7459 Mirliton Court | | Galena | OH | 43021 | | | 10/2/2007 | VIN7371 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig Buckner & Christine Buckner | 734 Kentucky Circle | | Marysville | OH | 43040 | | | 5/27/2005 | WMN5561 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig C. Seibert & Denise L. Seibert | 5808 Ivy Branch Drive | | Dublin | OH | 43016 | | | 9/23/2011 | VHC 406 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig J. Powell | 5401 Talladega Drive | | Dublin | OH | 43016 | | | 11/16/2012 | HAY 295 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig Kraus & Beverly Kraus | 1872 Primrose Avenue | | Lewis Center | OH | 43035 | | | 1/14/2005 | GLN6391 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig M. Bartling & Jennifer N. Bartling | 8844 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/7/2009 | OMD 194 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig Mohler & Jillian Mohler | 765 Kentucky Circle | | Marysville | OH | 43040 | | | 5/16/2005 | WMN5530 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig Smith | 394 Hemhill Drive | | Galloway | OH | 43119 | | | 6/10/2009 | GLR 746 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Craig Wetterman & Sandra Pinkerton | 5157 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/20/2005 | HAY 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cristen Ann Merrick | 5903 Winebrook Drive | | Westerville | OH | 43081 | | | 2/28/2007 | ALC 178 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cristian Dumitrescu & Diana A. Dumitrescu | 5420 Winters Run Road | | Dublin | OH | 43016 | | | 3/16/2006 | HAY 222 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Crystal M. Alfred & Robert | 5602 Summerville Drive | | Galloway | OH | 43119 | | | 9/25/2012 | GLR 787 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Crystal Miller | 764 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/25/2008 | CED 10 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Cuong C. T. Ta | 1716 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/12/2005 | GLN6392 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Curtis A. Neth & Laurie A. Neth | 1962 Saddlehorn Way | | Marysville | OH | 43040 | | | 11/10/2006 | MVN4991 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Curtis D.  Lee & Sheila M.  Lee | 175 Longleaf Street | | Pickerington | OH | 43147 | | | 7/28/2006 | FOX 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Curtis J. Theel & Deanna Perrin | 8663 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 11/20/2009 | CED 220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Curtis L. Russell | 5680 Marshfield Drive | | Westerville | OH | 43081 | | | 12/20/2012 | VAC 155 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Curtis M. Fidler & Jamie L. Fidler | 616 Bridle Drive | | Marysville | OH | 43040 | | | 11/20/2012 | WMN5481 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cymande L. Bryant & Latonya S. Bryant | 5408 Elk River Drive | | Dublin | OH | 43016 | | | 1/28/2014 | HAY 438 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cynthia C. Beyer & Christopher K. Beyer | 1398 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 5/20/2005 | HAZ  82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cynthia D. Hill | 6017 Follensby Drive | | Westerville | OH | 43081 | | | 5/24/2013 | ALC 304 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cynthia Heath | 5850 Marble Creek Street | | Dublin | OH | 43016 | | | 1/7/2014 | VHC 465 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cynthia J. Steer & Kenneth N. Steer | 305 Rockmill Street | | Delaware | OH | 43015 | | | 6/6/2013 | WCF 655 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cynthia L. Glaspell | 3964 Black Pine Drive | | Grove City | OH | 43123 | | | 7/28/2006 | PIN  4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cynthia L. Massie | 6258 Pollard Place Drive | | Hilliard | OH | 43026 | | | 11/18/2005 | EHF  65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cynthia R.  Day | 267 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/30/2005 | CHC9224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Cyrill Okorafor | 98 Crystal Petal Drive | | Delaware | OH | 43015 | | | 3/30/2007 | CCW  20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Da Zhang & Maling Zhang | 2278 Greencrest Way | | Lancaster | OH | 43130 | | | 8/16/2005 | RVE 691 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | DaHua Huang & Leilei Zhang | 950 Kentucky Circle | | Marysville | OH | 43040 | | | 3/31/2014 | WMN5649 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dale A. Gresson & Melanie Y. Gresson | 3849 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/2/2005 | WIL 257 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dale Barnhart | 2500 Acorn Court | | Lancaster | OH | 43130 | | | 11/17/2005 | RVH 861 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dale Claytore & Paula Claytore | 6993 Greenspire Drive | | Lewis Center | OH | 43035 | | | 3/16/2010 | EGO7429 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dale E.  Matheny & Tara Pastrana-Matheny | 501 Round Pearl Court | | Delaware | OH | 43015 | | | 8/14/2007 | CCR9608 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dallas J.  Hynes | 7134 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 4/20/2010 | RYC  3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dameion D. Reed & Tyhisia Maria Reed | 424 Mogul Drive | | Galloway | OH | 43119 | | | 4/12/2012 | GLR 772 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Damian K. A. Houston | 164 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 9/20/2013 | RYC  80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Damian M. Burkhart Jr. | 112 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 7/28/2006 | CCX  3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Damien Henderson & Pushpam Ratnam | 5853 Bucksburn Drive | | Galloway | OH | 43119 | | | 11/16/2012 | SMR  29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Damion R. Stephenson & Rachel  L.  Stephen | 310 Ravensdale Place | | Galloway | OH | 43119 | | | 7/9/2014 | SMR 105 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Damon K. Belcher & Sarah J. Lakner | 7385 Callie Street | | Canal Winchester | OH | 43110 | | | 10/18/2005 | CAN  26 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dan Loeffler | 7109 Marrisey Loop | | Galena | OH | 43021 | | | 7/12/2006 | VIN7197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dana  E. Rodgers | 63 Hutchinson Street | | South Bloomfield | OH | 43103 | | | 6/21/2006 | BLM 280 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dana D.  Levins & Scott  M. Levins | 1821 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/6/2005 | EGO6545 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dana L. Landes & Ian T. Landes | 320 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/23/2013 | FOX 470 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dana M. Chung | 139 Andiron Drive | | Pataskala | OH | 43062 | | | 3/26/2010 | CCX  45 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dane R. Hudson & Jamie K. Hudson | 785 Brevard Circle | | Pickerington | OH | 43147 | | | 8/8/2013 | SYC 557 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel  A. Damico & Kylie N. Dolman | 6112 Follensby Drive | | Westerville | OH | 43081 | | | 7/28/2014 | ALC 381 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel A. Kopec & Caroline E. Kopec | 2361 Big Run Ridge Blvd | | Grove City | OH | 43123 | | | 6/6/2006 | BRR  60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel  D. Baker IV & Thomas J. Szabo | 6090 Follensby Drive | | Westerville | OH | 43081 | | | 8/4/2014 | ALC 384 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel  Miller & Kimberly J. Miller | 216 Switchback Court | | Delaware | OH | 43015 | | | 9/21/2007 | WCF9057 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Sturdevant & Shelly A.  Sturdevant | 857 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/28/2006 | WRN  4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel A. Gersper & Nicole C.  Gersper | 7793 Marrisey Loop | | Galena | OH | 43021 | | | 8/23/2005 | VIN6990 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Daniel B. Logan & Valerie D. Logan | 569 Greenwood Loop | | Newark | OH | 43055 | | | 5/27/2005 | PKT3111 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel Brewu-Mensah & Veronica Brewu-Men | 2992 Stirlingshire Court | | Columbus | OH | 43219 | | | 2/2/2006 | MCC 383 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel C. Van Dyke & Jennifer L. Van Dyke | 6204 Lafferre Lane | | Hilliard | OH | 43026 | | | 11/11/2013 | EHF 216 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel D. Laney | 11788 Bridgewater Drive | | Pickerington | OH | 43147 | | | 11/27/2007 | SPC 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel E. Green | 5851 Buckhannon Street | | Dublin | OH | 43016 | | | 9/17/2013 | VHC 468 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel E. Hall & Dawnette L. Hall | 112 Cherry Tree Court | | Delaware | OH | 43015 | | | 7/1/2005 | CCR9653 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel E. Korte & Deanna E. Korte | 1761 Keela Drive | | Pataskala | OH | 43062 | | | 12/7/2012 | HAZ 242 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel E. Pesante | 9260 Polaris Green Drive | | Columbus | OH | 43240 | | | 11/10/2011 | VPO 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel E. Shuman & Mieka P. Shuman | 4819 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/19/2006 | EHF 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel E. Siddle II | 2370 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/4/2013 | RVH 959 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel F. Razevich & Natalie Razevich | 175 Balsam Drive | | Pickerington | OH | 43147 | | | 6/14/2013 | FOX 461 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel G. Perkins & Norma J. Perkins | 5907 Westbank Drive | | Galloway | OH | 43119 | | | 3/2/2005 | GLR 669 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel G. Arnold, Iii & Kathy F. Arnold | 6269 Acacia Drive | | Hilliard | OH | 43026 | | | 8/17/2005 | EHF 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel Heintz & Melissa Wengerd | 8657 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 6/26/2007 | CED 219 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel J. Gainey LIl & Karen L. Gainey | 11839 Bridgewater Drive Nw | | Pickerington | OH | 43147 | | | 8/26/2005 | SPC 12 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel J. Maxwell & Kandice A. Maxwell | 839 Canal Street | | Delaware | OH | 43015 | | | 10/19/2012 | WCF 566 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel J. Morbitzer & Candace M. Morbitzer | 5736 Summerville Drive | | Galloway | OH | 43119 | | | 3/28/2008 | GLR 502 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel J. Wilgus | 4298 White Spruce Lane | | Grove City | OH | 43123 | | | 6/28/2013 | VPG 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel J. Wilson & Doreen A. Wilson | 7488 Marrisey Loop | | Galena | OH | 43021 | | | 12/19/2012 | VIN7369 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel L. Dunbar & Susan C. Dunbar | 8943 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/11/2007 | OMD 283 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel L. Larimore | 707 Stallion Way | | Marysville | OH | 43040 | | | 2/18/2014 | WMN5570 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel M. and Melissa L. Stimmel & Allison K | 9251 Polaris Green Drive | | Columbus | OH | 43240 | | | 12/16/2011 | VPO 25 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel M. Tobias & Morgan T. Walker | 505 Anthem Street | | Galloway | OH | 43119 | | | 6/14/2013 | VGN 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel P. Frabott, Jr. & Victoria L. Pratt | 5145 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/22/2005 | HAY 5 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel P. Martin & Katryna M. Bross | 8686 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 9/18/2009 | CED 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Burris & Robin L. Burris | 11688 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 12/27/2005 | SPC 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Gervais & Erin C. Peffly | 1188 Deansway Drive | | Pataskala | OH | 43062 | | | 11/15/2005 | HAZ 136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Kirk & Joyce A. Kirk | 267 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 9/4/2009 | SMR 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Pickrell & Shannon R. Pickrell | 720 Foxcreek Road | | Sunbury | OH | 43074 | | | 6/5/2007 | SMD1461 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Pollock & Teresa B. Pollock | 6134 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/22/2012 | EHF 276 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Slater & Scott A. Slater | 743 Salinger Drive | | Lithopolis | OH | 43136 | | | 4/29/2005 | WRN 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel R. Williard & Patricia M. Williard | 73 Hutchison Street | | South Bloomfield | OH | 43103 | | | 7/20/2005 | BLM 275 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel S. Adams & Christina A. Adams | 124 Andiron Drive | | Pataskala | OH | 43062 | | | 10/11/2011 | CCX 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel San Filippo & Amy G. San Filippo | 1535 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/15/2006 | EGO6556 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel T. Johnson & Anastacia S. Ho | 100 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 8/15/2013 | VOM 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniel X. Brott Jr. & Lindsay N. Brott | 1877 Ivy Street | | Lewis Center | OH | 43035 | | | 9/19/2012 | EGO7622 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daniela Blazeski & Jovica P. Blazeski | 401 Hemhill Drive | | Galloway | OH | 43119 | | | 5/13/2009 | GLR 718 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danielle E. Kilboy | 5828 Buckhannon Street | | Dublin | OH | 43016 | | | 2/5/2013 | VHC 379 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danielle J. Hamann & Joseph Hamer | 135 Hummock Drive | | Pataskala | OH | 43062 | | | 5/19/2011 | CCX 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danielle J. Williams & David A. Williams | 3906 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/6/2005 | BRR 43 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Danielle N. Skeaton | 3859 Bay Village Street | | Columbus | OH | 43232 | | | 5/23/2013 | VCS 98 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danijel Martinovic | 6092 Deansboro Drive | | Westerville | OH | 43081 | | | 4/30/2014 | VAC 357 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danilo De La Cruz | 384 Mogul Drive | | Galloway | OH | 43119 | | | 10/16/2012 | GLR 764 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danilo Escandon & Andrea Trbovich | 6290 Debidare Court | | Hilliard | OH | 43026 | | | 6/30/2006 | EHF 140 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danny P. Vanscoy | 2369 Trophy Drive | | Marysville | OH | 43040 | | | 7/29/2010 | MVN5352 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danny R. Crump & Nahada A. Allison | 4990 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/31/2010 | EHF 158 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dante L. Griffin & Alena M. Griffin | 725 Brevard Circle | | Pickerington | OH | 43147 | | | 1/11/2013 | SYC 535 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Danyelle Stagg | 200 Endora Street | | Reynoldsburg | OH | 43068 | | | 4/12/2012 | RYC 87 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daonoi K. Saensongkham & Akhala T. Saens | 6216 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 4/18/2005 | EHF 106 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darby W. Moffatt | 2531 Snowtip Lane | | Grove City | OH | 43123 | | | 5/17/2012 | VPG 35 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darcie D. Elliott | 3009 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/18/2005 | MCC 319 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dari Duff | 2016 Shetland Street | | Marysville | OH | 43040 | | | 8/29/2005 | MVN5074 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darin K. Hartsell & Emily B. Hartsell | 652 Brevard Circle | | Pickerington | OH | 43147 | | | 8/17/2005 | SYC 480 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darin T. Short Sr. & Tammy C. Costello | 3832 Willowswitch Lane | | Columbus | OH | 43207 | | | 11/22/2005 | WIL 215 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dario Kis & Tara Kis | 729 Gallop Lane | | Marysville | OH | 43040 | | | 8/28/2007 | WMN5604 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darlene L. Jennings & Alphonso Jennings | 8456 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 3/1/2012 | CED 357 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darrell W. Propst | 119 Andiron Drive | | Pataskala | OH | 43062 | | | 2/15/2006 | CCX 48 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darren A. Swank & Stephanie M. Swank | 111 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 6/13/2013 | VOM 78 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darren D. Schue | 8856 Honey Ash Road | | Lewis Center | OH | 43035 | | | 6/20/2008 | OMD 196 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darren L. Hurley & Kori L. Hurley | 151 Winding Valley Drive | | Delaware | OH | 43015 | | | 11/21/2008 | CCW 110 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darren R. Patton & Barbara R. Patton | 8884 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 11/16/2012 | OMD 246 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darren Turner & Janet Koehler | 40 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 8/18/2006 | OMD 3 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darrick A. Jackson & Melissa M. Jackson | 6100 Deansboro Drive | | Westerville | OH | 43081 | | | 6/10/2014 | VAC 355 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darrin N. Green | 2840 Hillstone Street | | Columbus | OH | 43219 | | | 1/7/2014 | VSC 30 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darryl S. Jacobs Sr. | 707 Cedar Run Drive | | Blacklick | OH | 43004 | | | 10/7/2005 | CED 18 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Darshan Parikh & Manisha Parikh | 1438 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/18/2008 | EGO6703 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daryl E. Cooper | 2073 Shetland Street | | Marysville | OH | 43040 | | | 10/6/2005 | MVN5088 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Daryl L. Wilkins & Racy C. Wilkins | 3879 Black Pine Drive | | Grove City | OH | 43123 | | | 1/31/2005 | PIN 29 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dave Baisden & Kathy Baisden | 3220 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 3/29/2006 | PIN 59 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dave H. Stewart & Julie C. Varrasso | 193 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/30/2010 | FOX 362 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dave Strawser | 127 Mechlamoor Drive | | Delaware | OH | 43015 | | | 11/8/2005 | CHC9254 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dave Weaver | 498 Hemhill Drive | | Galloway | OH | 43119 | | | 10/6/2009 | GLR 733 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Alabi & Teresa M. Alabi | 5384 Talladega Drive | | Dublin | OH | 43016 | | | 10/28/2013 | HAY 420 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Daniel | 5818 Marble Creek Street | | Dublin | OH | 43016 | | | 5/6/2014 | VHC 457 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David B. Coleman & Januarie C. Coleman | 811 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/28/2006 | CED 91 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Leff & Ketti S. Leff | 7397 Mirliton Court | | Galena | OH | 43021 | | | 1/11/2007 | VIN7375 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David R. Baumgardner & Julie K. Baumgard | 5830 Mattox Circle | | Orient | OH | 43146 | | | 8/26/2008 | SCP 326 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Bodner & Deborah J. Bodner | 485 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 8/1/2005 | SYC 414 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Brown | 5184 Brandy Creek Drive | | Dublin | OH | 43016 | | | 7/26/2006 | HAY 238 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Carpenter & Kandi L. Carpenter | 453 Triple Crown Way | | Marysville | OH | 43040 | | | 5/15/2006 | MVN4884 | | | x | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | David A. Lockwood & Emily M. Lockwood | 2442 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/26/2009 | RVH 925 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Murphy & Anne E. Murphy | 809 Gallop Lane | | Marysville | OH | 43040 | | | 1/10/2007 | WMN5596 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Benson & Essie Sapp-Benson | 5750 Marshfield Drive | | Westerville | OH | 43081 | | | 5/22/2014 | VAC 341 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Mammone & Alison T. Mammone | 4841 Barbeau Lane | | Hilliard | OH | 43026 | | | 3/16/2011 | EHF 151 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David A. Stromberg & Ann M. Stromberg | 1910 Bobtail Lane | | Marysville | OH | 43040 | | | 9/28/2005 | MVN5007 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David B. Sturman & Kathryn J. Sturman | 328 Linwood Street | | Delaware | OH | 43015 | | | 12/1/2008 | WCF9075 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David B. Hartley & Cathy M. Hartley | 6954 Shady Rock Lane | | Blacklick | OH | 43004 | | | 8/4/2006 | STN 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David B. Andres | 1610 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/18/2005 | GLN6705 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David B. McCoy | 426 Coaltrain Court | | Delaware | OH | 43015 | | | 7/18/2013 | WCF 672 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David B. McQuaide & Misty D. McQuaide | 2468 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/27/2012 | RVH 967 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David C. Bobco & Jodie B. Bobco | 392 Mogul Drive | | Galloway | OH | 43119 | | | 7/31/2012 | GLR 768 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David C. Brake | 625 Lanning Street | | Pickerington | OH | 43147 | | | 7/28/2005 | SYC 453 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Cothern & Jennifer Vince | 6162 Witherbee Drive | | Westerville | OH | 43081 | | | 6/26/2013 | VAC 133 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David D. Murphy & Melissa M. Murphy | 699 Gallop Lane | | Marysville | OH | 43040 | | | 12/14/2007 | WMN5607 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Dobek & Luann Dobek | 5886 Wyndale Drive | | Westerville | OH | 43081 | | | 6/5/2006 | ALC 185 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Doty & Laura Doty | 5414 Winters Run Road | | Dublin | OH | 43016 | | | 8/24/2006 | HAY 223 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Driscoll & Melissa Driscoll | 6910 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/29/2008 | EGO7417 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David E. Muschott & Lori M. Muschott | 7311 Marrisey Loop | | Galena | OH | 43021 | | | 12/19/2005 | VIN7213 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David E. Arthur & Kay E. Arthur | 358 Ravensdale Place | | Galloway | OH | 43119 | | | 2/25/2014 | SMR 111 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David E. Perry | 2055 Preakness Place | | Marysville | OH | 43040 | | | 11/30/2005 | MVN5112 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David E. Waszil & Jennifer S. Waszil | 7149 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 8/26/2008 | RYC 33 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Evans & Patricia Evans | 447 Tipperary Drive | | Delaware | OH | 43015 | | | 2/22/2008 | RGN 14 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David F. Eckerle Jr. & Angela M. Eckerle | 5902 Wyndale Drive | | Westerville | OH | 43081 | | | 12/27/2005 | ALC 187 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David F. Meagher | 5218 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/28/2005 | HAY 20 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David H. Guzman | 176 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/20/2014 | CCX 111 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David H. Thompson & Regina R. Thompson | 2499 Zachariah Avenue | | Lancaster | OH | 43130 | | | 8/24/2012 | RVH 973 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Ison & S. Nannette Ison | 302 Ravensdale Place | | Galloway | OH | 43119 | | | 7/31/2014 | SMR 104 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David J. Ackermann & Paulette Ackermann | 5883 Fultonham Drive | | Westerville | OH | 43081 | | | 8/21/2009 | ALC 246 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David J. Bucksar | 315 Rockmill Street | | Delaware | OH | 43015 | | | 10/4/2013 | WCF 657 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David J. Hensinger & Abigail E. Hensinger | 865 Kentucky Circle | | Marysville | OH | 43040 | | | 7/26/2012 | WMN5521 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David J. Okeson & Lindsay E. Alexander | 7426 Marrisey Loop | | Galena | OH | 43021 | | | 8/17/2012 | VIN7366 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David J. Parker & Ann Z. Parker | 7772 Marrisey Loop | | Galena | OH | 43082 | | | 1/7/2005 | VIN7021 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David K. Hughes & Sharon M. Hughes | 6300 Katherine Court | | Hilliard | OH | 43026 | | | 6/30/2008 | EHF 150 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David L. Gambill & Wendy R. Gambill | 5834 Westbank Drive | | Galloway | OH | 43119 | | | 5/15/2006 | GLR 695 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David L. Carson & Dawn D. Carson | 5384 Winters Run Road | | Dublin | OH | 43016 | | | 10/18/2006 | HAY 228 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David L. Harmon & Allyson M. Harmon | 363 Linwood Street | | Delaware | OH | 43015 | | | 5/17/2010 | WCF 476 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David L. Martinelli | 6932 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 3/31/2006 | STN 82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David L. Nagel & Deborah J. Nagel | 310 Gelder Drive | | Delaware | OH | 43015 | | | 1/21/2014 | RGR 701 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David L. Rings & Carol A. Rings | 2311 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/27/2013 | RVH 995 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David L. Shugert & Jean S. Shugert | 6974 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/26/2011 | EGO7422 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | David L. Wurzel & Tricia L. Wurzel | 132 Tallow Street | | Pickerington | OH | 43147 | | | 2/18/2011 | FOX 348 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Llewellyn & Nicole Llewellyn | 6221 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/17/2011 | EHF 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. McCarter | 333 Linwood Street | | Delaware | OH | 43015 | | | 8/20/2008 | WCF9083 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Brown | 214 Dowler Drive | | South Bloomfield | OH | 43103 | | | 12/21/2005 | BLM 194 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Dick & Linda E. Dick | 2181 Silverspur Drive | | Marysville | OH | 43040 | | | 1/4/2013 | WMN5502 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Efland & Amy L. Efland | 1013 Sapphire Flame Court | | Delaware | OH | 43015 | | | 9/16/2005 | CCR9590 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Flowers | 7003 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/21/2005 | STN 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Jones & Kennitha C. Jones | 3854 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/7/2005 | WIL 247 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. McCabe Jr. | 113 Halcyon Drive | | Pataskala | OH | 43062 | | | 7/18/2014 | CCX 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Rawson & April S. Rawson | 7209 Marrisey Loop | | Galena | OH | 43021 | | | 9/15/2006 | VIN7205 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David M. Vasey & Danial R. Hoop | 423 Mogul Drive | | Galloway | OH | 43119 | | | 9/25/2012 | GLR 754 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Musselman & Ann Musselman | 236 Flushing Way | | Sunbury | OH | 43074 | | | 8/28/2013 | SMS1579 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Peterson & Heidi M. C. Peterson | 8801 Juneberry Road | | Lewis Center | OH | 43035 | | | 4/7/2005 | OMD 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David R. Booker | 8565 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 2/3/2012 | CED 266 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David R. Ames & Stacie L. Ames | 6314 Debidare Court | | Hilliard | OH | 43026 | | | 6/9/2005 | EHF 138 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David R. Sharpe & Joann M. Sharpe | 4740 Chimera Loop | | Galena | OH | 43021 | | | 6/6/2005 | VIN7012 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Read & Jennifer Read | 625 Kentucky Circle | | Marysville | OH | 43040 | | | 8/7/2006 | WMN5545 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Reese & Tabitha Reese | 5435 Dietrich Ave. | | Orient | OH | 43146 | | | 6/30/2006 | SCP 224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David S. Angles & Kathy L. Angles | 3160 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 5/2/2005 | PIN 23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David S. Hannan & Susan M. Hannan | 960 Washington Street | | Pickerington | OH | 43147 | | | 5/13/2005 | WNP 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David S. Simon & Heather L. Simon | 3942 Granite Peak Drive | | Grove City | OH | 43123 | | | 6/24/2014 | BRR 132 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David T. Marshall | 160 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/13/2005 | CCX 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Taurone | 232 Butterfly Drive | | Sunbury | OH | 43074 | | | 10/15/2009 | SMS1525 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David V. Gebhart & Theresa R. Gebhart | 2106 Derby Drive | | Marysville | OH | 43040 | | | 12/4/2012 | MVN5299 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David W. & Nicole I Pound & Leona C. Pound | 8985 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/18/2013 | OMD 290 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David W. Barna & Lisa M. Barna | 241 Vista Ridge Drive | | Delaware | OH | 43015 | | | 8/19/2005 | CHC9220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David W. Howells & Crystal L. Howells | 8845 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 10/7/2005 | OMD 130 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David W. Phillips, Iii & Joan B. Phillips | 725 Kentucky Circle | | Marysville | OH | 43040 | | | 8/11/2005 | WMN5534 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David W. Snook & Kelly R. Snook | 934 Kentucky Circle | | Marysville | OH | 43040 | | | 1/14/2014 | WMN5646 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David W. Walden | 5918 Wyndale Drive | | Westerville | OH | 43081 | | | 6/22/2006 | ALC 189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | David Wesley Jones & Misti Ranee Jones | 2117 Derby Drive | | Marysville | OH | 43040 | | | 5/29/2013 | MVN5323 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawit Z. Woldegiorgis & Solomon Z. Woldegi | 11634 Bridgewater Lane NW | | Pickerington | OH | 43147 | | | 3/24/2008 | SPC 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn Goodman & David Goodman | 2208 Forest Ridge | | Hebron | OH | 43025 | | | 6/28/2005 | LKF 66 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn M. Adkins | 482 Millett Drive | | Galloway | OH | 43119 | | | 12/18/2006 | GLR 495 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn M. Elsea & Mark myhal | 4859 Barbeau Lane | | Hilliard | OH | 43026 | | | 8/1/2008 | EHF 152 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn M. Foster | 7360 Marrisey Loop | | Galena | OH | 43021 | | | 3/18/2011 | VIN7472 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn M. Thomas | 3483 Crossing Hill Way | | Columbus | OH | 43219 | | | 11/17/2009 | MCC 422 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn McDowell | 278 Ravensdale Place | | Galloway | OH | 43119 | | | 8/22/2014 | SMR 101 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn Stanley | 234 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 6/13/2013 | SMR 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dawn Vanderhoff | 11872 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 8/13/2009 | SPC 4 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Dayna L. Palmer-Hendrick | 3846 Soldier Street | | Columbus | OH | 43232 | | | 11/23/2011 | VCS 117 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | De Quan Li & Amy | 298 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 4/10/2009 | SMR_72 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deak Moorman | 3971 Snowshoe Avenue | | Grove City | OH | 43123 | | | 6/9/2014 | BRR 148 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dean A. Thornberry & Janine M Thornberry | 948 Mcmunn Street | | Pickerington | OH | 43147 | | | 6/16/2005 | WNP 153 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dean A. Ward & Melodie J. Taylor- Ward | 2526 Fox Trail Drive | | Lancaster | OH | 43130 | | | 7/15/2005 | RVH 854 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dean L. Enoch & Katrina L. Enoch | 415 Cherry Leaf Road | | Delaware | OH | 43015 | | | 5/2/2005 | CHC9260 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dean R. Bailey & Karen S.  Bailey | 5853 Ivy Branch Drive | | Dublin | OH | 43016 | | | 8/18/2011 | VHC 352 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deana M. Payton | 248 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/13/2012 | FOX 434 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deanna G. Sommers & Nicholas B.  Condo | 1972 Saddlehorn Way | | Marysville | OH | 43040 | | | 6/16/2006 | MVN4992 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Debbie A.  Meadows | 3140 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 8/11/2006 | PIN_21 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah D. Lewis | 4316 White Spruce Lane | | Grove City | OH | 43123 | | | 3/29/2013 | VPG_25 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah D. Taylor & Gary A. Taylor | 7795 Vinmar Way | | Galena | OH | 43021 | | | 4/12/2005 | VIN6989 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah Hickman | 116 North Corkwood Court | | Pickerington | OH | 43147 | | | 12/16/2011 | FOX 260 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah J. Hoffine & Richard W. Hoffine | 782 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 9/27/2006 | SMD1456 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah Jones | 5571 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/29/2005 | ALC 158 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah K. Green & Steven A. Green | 127 Tallow Street | | Pickerington | OH | 43147 | | | 3/25/2014 | FOX 381 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah K. Jones | 219 Dowler Drive | | South Bloomfield | OH | 43103 | | | 3/26/2013 | BLM 129 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah L. Linscott | 4790 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/17/2005 | EHF 179 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah L. Persinger | 2489 Snowtip Lane | | Grove City | OH | 43123 | | | 10/16/2012 | VPG_28 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah L. Reeves & Benjamin B. Reeves | 3882 Snowshoe Avenue | | Grove City | OH | 43123 | | | 12/5/2005 | BRR_39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah L. Taylor & Richard A. Heidrich | 1771 Ivy Street | | Lewis Center | OH | 43035 | | | 1/29/2013 | EGO7706 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborah Scherer Mullen & Dana Mullen Jr. | 6146 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/3/2012 | EHF 275 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deborrha  A. Armstrong | 7152 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/29/2009 | RYC_6 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Debra  M. Moffitt | 5839 Buckhannon Street | | Dublin | OH | 43016 | | | 10/11/2013 | VHC 471 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Debra A. Johnson | 8824 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 7/12/2012 | OMD 239 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Debra A. Johnson | 1401 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 11/8/2013 | VJR 354 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Debra S. Brown & Jeffrey H. Brown | 3864 Snowshoe Avenue | | Grove City | OH | 43123 | | | 3/28/2005 | BRR_36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deepak Shrivastava & Niranjana Shrivastava | 1811 Ivy Street | | Lewis Center | OH | 43035 | | | 7/12/2013 | EGO7704 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Delbert Bissell | 6895 Mac Drive | | Canal Winchester | OH | 43110 | | | 7/25/2005 | CAN_35 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Delbert L. King & Roma S. King | 5897 Tarrycrest Drive | | Westerville | OH | 43081 | | | 10/30/2007 | ALC 214 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Delena Scales | 3024 Melville Street | | Columbus | OH | 43219 | | | 6/9/2005 | MCC 307 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Delrene B. Siler | 6865 Mac Drive | | Canal Winchester | OH | 43110 | | | 4/19/2006 | CAN_38 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Demetrai  Mitchell | 5185 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/2/2005 | HAY_43 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Demetria A.  Ortega & Catherine L. Ortega | 264 Rockmill Street | | Delaware | OH | 43015 | | | 5/18/2005 | WCF8187 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Demetrius J. Leftwich & Kelli Winters-Leftwich | 262 Ravensdale Place | | Galloway | OH | 43119 | | | 7/17/2014 | SMR_99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Demetrius M.  Jones & Sylvia L.  Jones | 963 Tenbrook Place | | Columbus | OH | 43228 | | | 6/3/2005 | GRG_46 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Denise A. Brooks | 785 Towler Drive | | Blacklick | OH | 43004 | | | 8/31/2005 | CED 228 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Denise M. Davis & John C. Davis | 169 Winding Valley Drive | | Delaware | OH | 43015 | | | 12/17/2010 | CCW 113 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Denise R. Wozniak & Douglas I. Davis | 2982 Crossford Street | | Columbus | OH | 43219 | | | 4/22/2005 | MCC 367 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dennis F. Pacholec & Christina M. Pacholec | 1110 Balmoral Drive | | Delaware | OH | 43015 | | | 6/21/2013 | RGR 599 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Dennis J. Tomcik | 8847 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/2/2005 | OMD 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dennis J. Ryan & Jennifer L. Ryan | 7515 Marrisey Loop | | Galena | OH | 43021 | | | 4/26/2009 | VIN7006 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dennis L. Ritter | 3878 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/7/2005 | WIL 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dennis L. Moore & Diana P. Moore | 1733 Ivy Street | | Lewis Center | OH | 43035 | | | 2/13/2013 | EGO7708 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dennis M. Hostutler & Carol J. Hostutler | 5825 Ivy Branch Drive | | Dublin | OH | 43016 | | | 8/3/2011 | VHC 359 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dennis R. Baldauf & Angela M. Baldauf | 4880 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/30/2007 | EHF 169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dennis S. Palmquist & Karen Bader-Palmquist | 856 Canal Street | | Delaware | OH | 43015 | | | 11/6/2013 | WCF 558 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Denny S. Adams | 600 Bloomfield Avenue | | South Bloomfield | OH | 43103 | | | 2/22/2013 | BLM 189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Denzil G. Jeffrey & Natasha Lalla Jeffrey | 7230 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 8/13/2013 | RYC 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Deo N. Pokhrel & Ganga D Pokhrel | 260 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 7/2/2014 | RYC 107 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | DePrince D. Shackleford & Kathryn N. Shack | 7817 Freesia Street | | Blacklick | OH | 43004 | | | 7/19/2011 | VJR 298 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek A. O'Konek & Gabriel C. Sanglay | 5246 Copper Creek Drive | | Dublin | OH | 43016 | | | 3/17/2014 | HAY 448 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek J. Graziosi & Angela M. Graziosi | 7386 Mirliton Court | | Galena | OH | 43021 | | | 10/23/2007 | VIN7380 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek M. Adams & Jennifer N. Adams | 8822 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/15/2012 | OMD 212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek D. Ratliff & Dina M. Ratliff | 5705 Boucher Drive | | Orient | OH | 43146 | | | 11/16/2005 | SCP 259 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek E. Carson & Sarah M. Carson | 652 Caffrey Court East | | Grove City | OH | 43123 | | | 3/17/2005 | HGS 16 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek P. Marquardt | 6097 Fallsburg Drive | | Westerville | OH | 43081 | | | 8/12/2014 | ALC 368 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek R. Downes & Angela | 114 Winding Valley Drive | | Delaware | OH | 43015 | | | 9/30/2010 | CCW 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derek S. Kane & Melinda K. Kane | 945 Kentucky Circle | | Marysville | OH | 43040 | | | 4/5/2013 | WMM5510 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derel T. Williams | 5899 Fultonham Drive | | Westerville | OH | 43081 | | | 10/17/2011 | ALC 248 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derrick L. Roach & Brandi R. Fryer | 5735 Boucher Drive | | Orient | OH | 43146 | | | 9/28/2007 | SCP 262 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derril S. Trakalo & Karol-Lee Trakalo | 8729 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 1/28/2014 | OMD 256 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Derron Hollenbacher & Erin Hollenbacher | 1626 Geranium Drive | | Lewis Center | OH | 43035 | | | 2/17/2006 | GLN6050 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Devin J. Durain & Crystal D. Durain | 2238 Aberdeen Street | | Marion | OH | 43302 | | | 6/14/2012 | VMH 66 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Devin M. Jones | 261 Whitewater Court | | Delaware | OH | 43015 | | | 7/13/2012 | WCF 498 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Devon L. Felder, Sr. & Kelly T. Felder | 165 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/14/2006 | FOX 306 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dewayne S. Lyons & Janalee F. Lyons | 449 Hemhill Drive | | Galloway | OH | 43119 | | | 1/17/2012 | GLR 724 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dexter & Diane | 4802 Chimera Loop | | Galena | OH | 43021 | | | 2/18/2005 | VIN7017 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dexter B. Marston & Karen M. Marston | 577 Apple Valley Circle | | Delaware | OH | 43015 | | | 10/30/2009 | CCW 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dhilip I. James | 386 Hemhill Drive | | Galloway | OH | 43119 | | | 4/27/2009 | GLR 747 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Di Wu & Wenting Chen | 6150 Witherbee Drive | | Westerville | OH | 43081 | | | 7/23/2013 | VAC 131 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Diana L. Todd & Kimberlee S. Ramsey | 7141 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 4/26/2007 | RYC 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Diana L. Mourer | 2166 Bowley Brook Drive | | Columbus | OH | 43219 | | | 7/22/2013 | VSC 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Diana M. Stewart | 2570 Hickory Pine Lane | | Grove City | OH | 43123 | | | 3/19/2014 | VPG 144 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Diana Ogden | 1386 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 3/8/2005 | HAZ 85 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Diane C. Kessler & Tony Ray Eden | 5949 Bucksburn Drive | | Galloway | OH | 43119 | | | 6/21/2013 | SMR 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Diane L. Clark & James R. Clark Jr. | 342 Cherry Leaf Road | | Delaware | OH | 43015 | | | 12/16/2005 | CHC9214 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dianne M. Hardie | 484 Stable Street | | Marysville | OH | 43040 | | | 5/31/2006 | MVN4952 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dina M. Taylor | 1496 Pheasant Run Drive | | Newark | OH | 43055 | | | 12/9/2005 | POT3061 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dominic Cercone Jr. & Jessica A. Cercone | 6197 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/9/2010 | EHF 215 | x | | | Limited Structural Warranty | | Unknown |

Dominion Structural Warranty Co.
Form 206 Schedules of Assets and Liabilities

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Dominic Vitale | 7529 Marrisey Loop | | Galena | OH | 43021 | | | 12/1/2005 | VIN7005 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dominick P. Siclari Jr. & Rachel D. Siclari | 5962 Jamesport Drive | | Westerville | OH | 43081 | | | 3/23/2012 | ALC 288 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Don C. Singer & Priscilla J. Singer | 2467 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/13/2012 | RVH 978 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Don K. Owens & Michele A. Owens | 724 Penn Street | | Pickerington | OH | 43147 | | | 3/31/2005 | SYC 426 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Don Paxton & Beverly Paxton | 453 Lilyfield Lane | | Galloway | OH | 43119 | | | 2/5/2008 | GLR 511 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald A. Pinkston & Linda J. Pinkston | 423 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 7/6/2010 | SMD1505 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald A. Redman & Mary Ruth Redman | 5928 Winebrook Drive | | Westerville | OH | 43081 | | | 8/15/2007 | ALC 170 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald Benedict | 252 Rockmill Street | | Delaware | OH | 43015 | | | 12/29/2006 | WCF8184 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald E. Penrod | 8830 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 11/29/2012 | OMD 240 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald G. Holbrook, Jr & Jill S. Holbrook | 2377 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/4/2005 | RVH 891 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald J. Fairbanks & Alecia H. Fairbanks | 560 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 3/30/2011 | SMS1572 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald L. Baumann & LISA SPARKS | 5652 Chase Mills Drive | | Westerville | OH | 43081 | | | 11/21/2012 | VAC 139 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald Larson  III & Don Larson, Jr. | 510 Cobblestone Drive | | Delaware | OH | 43015 | | | 6/27/2008 | WCF9038 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald McNeil & Lisa McNeil | 5173 Copper Creek Drive | | Dublin | OH | 43016 | | | 7/16/2007 | HAY  41 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald W.  Wallet | 545 Greenwood Loop | | Newark | OH | 43055 | | | 7/19/2005 | PKT3108 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald W. Commons & Mary Lou Commons | 819 Ballater Drive | | Delaware | OH | 43015 | | | 7/15/2011 | RGR9953 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donald W. Harney, II & Christina M. Harney | 193 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/30/2014 | CCX 130 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donata A. Coleman | 3283 Crossing Hill Way | | Columbus | OH | 43219 | | | 8/21/2008 | MCC 361 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dong X. Nguyen & Huong T. Nguyen | 3015 Stirlingshire Court | | Columbus | OH | 43219 | | | 12/15/2005 | MCC 378 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donna J. Justus & Susan A. Stewart | 774 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 4/23/2008 | SMD1454 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donna K Baxter & Richard Eubanks | 457 Hemhill Drive | | Galloway | OH | 43119 | | | 11/3/2009 | GLR 725 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donovan Dixon & Lindsey | 102 Richard Avenue | | South Bloomfield | OH | 43103 | | | 6/27/2005 | BLM  60 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Donovan W. Goble & Ruchita Goble | 964 Kentucky Circle | | Marysville | OH | 43040 | | | 2/7/2014 | WMN5651 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Doris M. Keller | 2507 Snowtip Lane | | Grove City | OH | 43123 | | | 10/12/2012 | VPG  31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Doug A. Flay | 7381 Mirliton Court | | Galena | OH | 43021 | | | 7/15/2008 | VIN7376 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Doug and Stacy Robinson | 618 Gallop Lane | | Marysville | OH | 43040 | | | 8/22/2007 | WMN5618 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Doug D. Elliott & Heather K.  Elliott | 571 Harness Place | | Marysville | OH | 43040 | | | 4/23/2010 | MVN5383 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Doug J. Church & Jill S. Church | 5421 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/30/2009 | HAY 279 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Doug M. Sprowl & Winsome D. Sprowl | 6200 Red Glare Drive-Unit 233 | | Galloway | OH | 43119 | | | 2/14/2013 | VGN 233 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Doug Mattison | 8701 Maisch Street | | Blacklick | OH | 43004 | | | 12/28/2007 | CED 186 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas A. Campbell | 316 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/25/2012 | OMD 169 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas A. Gray Jr. & Rebecca R. Gray | 407 Mogul Drive | | Galloway | OH | 43119 | | | 12/5/2012 | GLR 752 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas A. Hoffman & Paul A. Hoffman | 3884 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/13/2006 | BRR  93 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas A. Jackson & Jessica R. Jackson | 212 Whitewater Court | | Delaware | OH | 43015 | | | 11/23/2011 | WCF 489 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas A. Lake & Melissa  A. Lake | 123 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 11/7/2013 | VOM  81 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas Blayney | 7257 Laver Lane | | Westerville | OH | 43082 | | | 5/31/2005 | GEN6379 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas C. Shaffer | 5791 Buckhannon Street | | Dublin | OH | 43016 | | | 11/12/2013 | VHC 483 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas E. Murphy & Joyce L. Murphy | 3302 Butternut Lane | | Hebron | OH | 43025 | | | 5/26/2005 | LKF  79 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas J.  Dials & Lauren E. Dials | 2139 Trophy Drive | | Marysville | OH | 43040 | | | 5/9/2008 | MVN5365 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas J. Sharp & Angela K. Sharp | 5304 Copper Creek Drive | | Dublin | OH | 43016 | | | 7/16/2014 | HAY 440 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Contingent | Unliquidated | Disputed | Date Debt Was Incurred | Last 4 Digits Of Account Number | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Douglas Kamerer & Angela Kamerer | 93 Catalpa Court | | Pickerington | OH | 43147 | | | | x | | 1/25/2005 | FOX 223 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas L. Smith & Lavina M. Smith | 2457 Long Bow Avenue | | Lancaster | OH | 43130 | | | | x | | 8/15/2005 | RVH 880 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas M. Dumelle & Heather L. Dumelle | 5858 Tully Cross Drive | | Galloway | OH | 43119 | | | | x | | 3/19/2010 | SMR  26 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas M. Gilbert | 5260 Wabash River Street | | Dublin | OH | 43016 | | | | x | | 5/15/2013 | HAY 407 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas M. Smith & Therese M. Smith | 5389 Talladega Drive | | Dublin | OH | 43016 | | | | x | | 10/19/2012 | HAY 297 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas P. Demidovich & Stephanie J. Demi | 420 Red Stag Road | | Delaware | OH | 43015 | | | | x | | 3/28/2013 | CGR 595 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas Ritter & Cindy Ritter | 754 Kentucky Circle | | Marysville | OH | 43040 | | | | x | | 2/23/2006 | WMN5562 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas Van Buren | 6352 Carriann Court | | Hilliard | OH | 43026 | | | | x | | 6/22/2005 | EHF  77 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas W.  Hare & Rhonda L. Hare | 152 Glen Crossing Drive | | Pataskala | OH | 43062 | | | | x | | 3/14/2008 | CCX  13 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas W. Hurt & Jennifer A. Hurt | 690 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | | x | | 6/11/2013 | SMS1616 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Douglas W. Shoemaker & Lori  A. Shoemake | 121 Hawksoar Drive | | Pataskala | OH | 43062 | | | | x | | 8/20/2012 | CCX  77 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Drema P. Kirkling | 225 Oakford Street | | Reynoldsburg | OH | 43068 | | | | x | | 2/25/2009 | RYC  19 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Drew Berlin | 9276 Polaris Green Drive | | Columbus | OH | 43240 | | | | x | | 8/31/2011 | VPO  37 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Drew C.  Roberts & Jennifer Evans | 4820 Nadine Park Drive | | Hilliard | OH | 43026 | | | | x | | 8/18/2006 | EHF 175 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Drew Mohr | 369 Linwood Street | | Delaware | OH | 43015 | | | | x | | 10/30/2009 | WCF 477 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Duane Channer & Brittany N. Channer | 2496 Snowtip Lane | | Grove City | OH | 43123 | | | | x | | 5/5/2014 | VPG  61 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Duane E. Houck | 2203 Forest Ridge | | Hebron | OH | 43025 | | | | x | | 8/19/2005 | LKF  80 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Duane Latham & Diana Latham | 236 Tara Glen Drive | | Delaware | OH | 43015 | | | | x | | 7/18/2005 | RGR9769 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Duane Radel | 148 Rome Drive | | Pataskala | OH | 43062 | | | | x | | 3/17/2005 | ORC 174 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Duc Dang & Tuyet-Xuan Dang | 7915 Prairie Willow Drive | | Blacklick | OH | 43004 | | | | x | | 11/29/2006 | WBS  10 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Duncan E. Rowe & Billie S. Rowe | 783 Ballater Drive | | Delaware | OH | 43015 | | | | x | | 6/7/2011 | RGR9959 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dushyant I. Patel & Nainesh Patel | 3114 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | | x | | 5/12/2005 | MCC 289 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dusti P. Mohabir & Lee A. Mohabir | 800 Brevard Circle | | Pickerington | OH | 43147 | | | | x | | 6/22/2012 | SYC 514 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin A. Swies & Courtnie L. Swies | 2406 Angelfire Drive | | Grove City | OH | 43123 | | | | x | | 5/31/2013 | BRR 104 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin E. Fisher & Sarah D. Fisher | 126 Winding Valley Drive | | Delaware | OH | 43015 | | | | x | | 4/16/2009 | CCW  88 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin G. Torres & Gretchen L. Torres | 328 Gelder Drive | | Delaware | OH | 43015 | | | | x | | 12/6/2013 | RGR 704 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin J. Poling & Lindsay N.  Poling | 2441 Running Brook Avenue | | Lancaster | OH | 43130 | | | | x | | 8/13/2009 | RVH 944 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin J. Robison | 629 Brevard Circle | | Pickerington | OH | 43147 | | | | x | | 8/19/2011 | SYC 500 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin L. Conrad & Kristi R. Conrad | 2463 Long Bow Avenue | | Lancaster | OH | 43130 | | | | x | | 9/21/2005 | RVH 879 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin M.  Schick | 3847 Bay Village Street | | Columbus | OH | 43232 | | | | x | | 6/29/2011 | VCS  96 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dustin M. Willis | 6131 Deansboro Drive | | Westerville | OH | 43081 | | | | x | | 4/6/2012 | VAC  90 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dusty M. Morgan | 305 Dovetail Drive | | Lewis Center | OH | 43035 | | | | x | | 4/16/2012 | OMD 267 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dwayne A. Haynes | 3873 Barkwillow Lane | | Columbus | OH | 43207 | | | | x | | 2/7/2006 | WIL 253 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dwayne C. Lewright | 3579 Crossing Hill Way | | Columbus | OH | 43219 | | | | x | | 3/27/2009 | MCC 410 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dwight M.Welcome & Ellen E. Welcome | 5425 Talladega Drive | | Dublin | OH | 43016 | | | | x | | 6/15/2012 | HAY 291 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Dwight Parks | 1930 Bobtail Lane | | Marysville | OH | 43040 | | | | x | | 11/23/2005 | MVN5009 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Earl A. Caulley II | 595 Cedar Run Drive | | Blacklick | OH | 43004 | | | | x | | 7/16/2010 | CED 313 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Earl J. Martin & Lisa L. Martin | 146 Dowler Drive | | South Bloomfield | OH | 43103 | | | | x | | 12/6/2005 | BLM  82 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Earnest Brown | 1757 Keela Drive | | Pataskala | OH | 43062 | | | | x | | 3/31/2009 | HAZ 241 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ebony P. Merchant | 6095 Follensby Drive | | Westerville | OH | 43081 | | | | x | | 8/13/2014 | VAC 332 | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Ebrima Singhateh | 2996 Blakehope Drive | | Columbus | OH | 43219 | | | 12/20/2007 | MCC 394 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ed L. Harwell & Karen S. Harwell | 67 Winding Valley Drive | | Delaware | OH | 43015 | | | 6/25/2010 | CCW 99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eddie R. Davis | 61 Winding Valley Drive | | Delaware | OH | 43015 | | | 8/18/2009 | CCW 98 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eddy Gilbert | 3003 Hartshorn Street | | Columbus | OH | 43219 | | | 3/23/2005 | MCC 333 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eddy Sugyarto | 1963 Saddlehorn Way | | Marysville | OH | 43040 | | | 9/25/2008 | MVN4979 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edgar A. Verchot & April M. Verchot | 609 Gallop Lane | | Marysville | OH | 43040 | | | 10/26/2007 | WMN5616 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edmund P. Greinader, III & Barb Riffle | 279 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 10/27/2006 | FOX 377 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edmund S. Loomis & Tonette M. Loomis | 215 Kitdare Drive | | Delaware | OH | 43015 | | | 2/1/2006 | RGR9786 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edna L. Fisher | 6340 Marengo Street | | Canal Winchester | OH | 43110 | | | 5/9/2011 | VSF 114 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edouard J. Tassy & Kristen B. Tassy | 9458 Strawser Street | | Orient | OH | 43146 | | | 8/31/2005 | SCP 246 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eduardo Marcelo Naranjo & Julie Naranjo | 3081 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 3/28/2005 | MCC 256 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward E. Onyskow & Audrey M. Onyskow | 5865 Bucksburn Drive | | Galloway | OH | 43119 | | | 2/27/2014 | SMR 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward F.. Kramer & Gretchen R. Kramer | 7340 Seraphim Court | | Galena | OH | 43021 | | | 3/14/2008 | VIN7480 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward A. Pesquera | 1528 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/29/2005 | MLG 169 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward B. Cupp Sr. & Robin L. Cupp | 5502 Oakhurst Drive | | Hebron | OH | 43025 | | | 8/31/2005 | LKF 71 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward C. Schneider | 352 Linwood Street | | Delaware | OH | 43015 | | | 5/20/2009 | WCF9079 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward E. Elkins, Jr. & Kristina L. Elkins | 5206 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 22 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward J. Beil & Carolyn S. Beil | 404 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 6/8/2005 | WMV3249 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward J. Ahearn & Christina A. Ahearn | 5776 Marshfield Drive | | Westerville | OH | 43081 | | | 5/30/2014 | ALC 374 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward J. Wharton & Elissa | 184 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/14/2014 | CCX 109 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward Keyes & Marquita Keyes | 3842 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/30/2006 | WIL 245 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward M. Daood & Susan A. Daood | 4830 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/28/2005 | EHF 174 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward M. Meyers Jr. & Theresa M. Meyers | 393 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 10/24/2013 | SMD1502 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward O'block & James D. O'block | 5765 Stevens Drive | | Orient | OH | 43146 | | | 5/5/2006 | SCP 297 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward Rakes Iii | 751 Grayfeather Drive | | Blacklick | OH | 43004 | | | 6/17/2005 | CED 185 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward S. Camp & Cheryl I. Camp | 711 Orwell Street | | Lithopolis | OH | 43136 | | | 9/15/2006 | WRN 64 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward S. Sandbrink & Courtney L. Sandbrink | 2221 Forest Ridge | | Hebron | OH | 43025 | | | 3/30/2005 | LKF 89 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward Sorrell & Sunshine Pyles | 464 Mogul Drive | | Galloway | OH | 43119 | | | 9/14/2012 | GLR 777 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward T. Flanagan, Jr. & Cynthia S. Evans | 405 Lilyfield Lane | | Galloway | OH | 43119 | | | 5/1/2006 | GLR 517 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward T. Simmons & Hazel | 3827 Willowswitch Lane | | Columbus | OH | 43207 | | | 10/14/2005 | WIL 185 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward W. Bach & Kassandra M. Payne | 491 Millett Drive | | Galloway | OH | 43119 | | | 12/13/2007 | GLR 539 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edward Yeung | 1882 Chiprock Drive | | Marysville | OH | 43040 | | | 11/29/2005 | WMV4223 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Edwin N. Wass Jr. & Tami R. Wass | 1200 Deansway Drive | | Pataskala | OH | 43062 | | | 7/23/2010 | HAZ 133 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Efzal Nabi | 6335 Carriann Court | | Hilliard | OH | 43026 | | | 3/1/2005 | EHF 75 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eian M. Banks & Kathleen D. Miller | 5715 Battle Creek Way | | Columbus | OH | 43228 | | | 5/30/2014 | VHR 203 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ekene Diru & Ayobami Diru | 5375 Redwater Drive | | Dublin | OH | 43016 | | | 6/29/2006 | HAY 233 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elaine Bolton | 2538 Snowtip Lane | | Grove City | OH | 43123 | | | 5/14/2014 | VPG 54 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elaine V. Carlton | 8719 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 4/11/2013 | VOM 44 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elayna Keating | 5935 Winebrook Drive | | Westerville | OH | 43081 | | | 11/30/2005 | ALC 174 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eli Turner | 1520 Geranium Drive | | Lewis Center | OH | 43035 | | | 6/29/2005 | GLN6043 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Elias Martinez Mendez | 3347 Crossing Hill Way | | Columbus | OH | 43219 | | | 10/31/2006 | MCC 354 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth A. Parker | 5844 Ivy Branch Drive | | Dublin | OH | 43016 | | | 1/20/2012 | VHC 397 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth A. Rowlands & Thomas D. Rowland | 6350 Debidare Court | | Hilliard | OH | 43026 | | | 5/20/2005 | EHF 135 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth A. Schmidt | 9240 Strawser Street | | Orient | OH | 43146 | | | 3/9/2005 | SCP 203 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth A. Thiel | 5175 Wabash River Street | | Dublin | OH | 43016 | | | 6/8/2007 | HAY 249 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth D. Bouts & Donald D. Captain Jr. | 207 Dowler Drive | | South Bloomfield | OH | 43103 | | | 6/23/2006 | BLM 123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth D. Grizzard | 5396 Winters Run Road | | Dublin | OH | 43016 | | | 6/19/2009 | HAY 226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth D. Joy & Julian R. Joy | 5288 Copper Creek Drive | | Dublin | OH | 43016 | | | 8/12/2014 | HAY 442 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth J. Reed(Tr & Anthony Trotman | 657 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 3/2/2011 | CED 294 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth Johnson & Jim Johnson | 1717 Boxwood Drive | | Lewis Center | OH | 43035 | | | 2/22/2005 | GLN6405 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth L. Hisem & Bryan J. Jacobs | 759 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 7/29/2005 | CED 214 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth lanter & Scott | 8367 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 1/27/2005 | SPC 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth R. Debney & Scott D. Debney | 768 Shellbark Street | | Blacklick | OH | 43004 | | | 7/12/2005 | CED 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth R. Ross | 5795 Buckhannon Street | | Dublin | OH | 43016 | | | 10/16/2013 | VHC 482 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth S. Cordle | 6003 Follensby Drive | | Westerville | OH | 43081 | | | 5/14/2013 | ALC 306 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elizabeth Southworth | 424 Saffron Drive | | Sunbury | OH | 43074 | | | 5/29/2009 | SMS1512 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ellen S. Hodgins & Todd A. Hodgins | 6998 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/25/2005 | STN 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elmer A. Aponte & Allyson C. Aponte | 7122 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/17/2012 | RYC 1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Elyse Jenkins | 1203 Deansway Drive | | Pataskala | OH | 43062 | | | 1/31/2006 | HAZ 125 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Emil F Todorov & Milena P. Nikolova | 2129 Trophy Drive | | Marysville | OH | 43040 | | | 7/17/2009 | MVN5366 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Emily B. Caldwell | 122 Hawksoar Drive | | Pataskala | OH | 43062 | | | 1/8/2013 | CCX 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Emily E. Little | 5300 Winters Run Road | | Dublin | OH | 43016 | | | 1/10/2006 | HAY 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Emily F. Rood | 417 Hemhill Drive | | Galloway | OH | 43119 | | | 8/25/2009 | GLR 720 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Emmett Richardson & Nicole | 5518 Bannon Crossings Drive | | Louisville | KY | 40218 | | | 11/3/2011 | KBC 220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Emmons B. Payne Jr. | 209 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 12/14/2012 | RYC 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Enamul Chowdhury | 1665 Daffodil Place | | Lewis Center | OH | 43035 | | | 3/21/2006 | GLN6711 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Enrique Carrillo & Karla Carrillo | 459 Millett Drive | | Galloway | OH | 43119 | | | 11/16/2005 | GLR 535 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eri Matsukawa & Kha Nou | 5378 Winters Run Road | | Dublin | OH | 43016 | | | 11/20/2006 | HAY 229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric. M. Watkins | 685 Kentucky Circle | | Marysville | OH | 43040 | | | 12/7/2007 | WMN5539 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric Smith | 11456 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 5/26/2005 | SPC 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric A. Jordan | 795 Kentucky Circle | | Marysville | OH | 43040 | | | 8/3/2005 | WMN5527 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric A. Wilder & Jennifer P. Wilder | 5675 Boucher Drive | | Orient | OH | 43146 | | | 12/2/2005 | SCP 256 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric B. Dotson & Melanie B. Dotson | 6301 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/14/2014 | EHF 260 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric B. Evans & Julie M. Evans | 5790 Mattox Circle | | Orient | OH | 43146 | | | 4/29/2009 | SCP 330 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric B. Robinson | 117 Halcyon Drive | | Pataskala | OH | 43062 | | | 6/10/2014 | CCX 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric D. Grosscup & Shawna M. Fahey | 5896 Winebrook Drive | | Westerville | OH | 43081 | | | 7/24/2009 | ALC 166 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric D. Pingle & Jessica L. Pingle | 2367 Calico Court | | Lancaster | OH | 43130 | | | 9/26/2007 | RVH1021 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric E. Beverly & Carissa N. Beverly | 820 Foxcreek Road | | Sunbury | OH | 43074 | | | 7/15/2008 | SMD1466 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric E. Coss | 224 Rockmill Street | | Delaware | OH | 43015 | | | 1/16/2006 | WCF8177 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric J. Gervais & Nicole R. Gervais | 7814 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 7/27/2007 | WBS 53 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Eric J. Ballenger & Jennifer J. Ballenger | 925 Foxcreek Road | | Sunbury | OH | 43074 | | | 3/25/2009 | SMD1491 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric J. Houser & Kara D. Houser | 606 Bridle Drive | | Marysville | OH | 43040 | | | 3/19/2013 | WMN5425 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric J. Sanford | 197 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 10/20/2011 | RYC 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric L. Dickendesher & Jana S. Dickendesher | 11728 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 4/10/2006 | SPC 20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric M. Taylor & Lindsey M Giffin | 7320 Seraphim Court | | Galena | OH | 43021 | | | 6/11/2008 | VIN7481 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric M. Lucas & Kathryn L. Coons | 1419 Bloomington Boulevard | | Columbus | OH | 43228 | | | 12/23/2011 | THR 324 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric M. Pierce & Amy L. Pierce | 4952 Nadine Park Drive | | Hilliard | OH | 43026 | | | 9/12/2008 | EHF 162 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric M. Roush & Kathryn L. Roush | 4538 Trickle Creek Lane | | Columbus | OH | 43228 | | | 2/9/2005 | GRG 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric Overdorf | 1896 Autumn Drive | | Lancaster | OH | 43130 | | | 8/12/2011 | RVH 961 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric P. Richison & April M. Richison | 383 Triple Crown Way | | Marysville | OH | 43040 | | | 6/10/2005 | MVN4872 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric Poling & Rita Poling | 1065 Balmoral Drive East | | Delaware | OH | 43015 | | | 7/19/2012 | RGR 571 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric R. Prock & Kelly E. Prock | 5755 Hazelwood Court | | Orient | OH | 43146 | | | 8/22/2007 | SCP 307 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric R. Prock & Kelly E. Prock | 129 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/19/2014 | SMS1680 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric S. Moore & Cynthia A. Moore | 2455 Sequoia Court | | Lancaster | OH | 43130 | | | 11/16/2007 | RVH 920 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric S. Channel & Christina N. Campbell | 5610 Freedom Run Unit 511 | | Orient | OH | 43146 | | | 5/23/2014 | MSP 511 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric S. Raymond | 211 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/5/2014 | BLM 125 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric S. Reed & Andrea K. Reed | 1098 Balmoral Drive | | Delaware | OH | 43015 | | | 5/10/2013 | RGR 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric W. McKinney & Sharon L. McKinney | 780 Foxcreek Road | | Sunbury | OH | 43074 | | | 5/30/2008 | SMD1464 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eric W. Miller | 2149 Trophy Drive | | Marysville | OH | 43040 | | | 11/20/2009 | MVN5364 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erica D. Gunnoe & Eric M .Winigman | 340 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/13/2008 | OMD 223 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erica L. Brubach | 5787 Buckhannon Street | | Dublin | OH | 43016 | | | 10/16/2013 | VHC 484 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erica W. Miller | 5650 Marshfield Drive | | Westerville | OH | 43081 | | | 11/15/2012 | VAC 150 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erich S. Pearson & Tara | 465 Hemhill Drive | | Galloway | OH | 43119 | | | 6/11/2010 | GLR 726 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erik Charles Ulintz | 2533 Bristlecone Lane | | Grove City | OH | 43123 | | | 9/5/2013 | VPG 68 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erik Clark | 836 Orwell Street | | Lithopolis | OH | 43136 | | | 1/12/2006 | WRN 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erik Fischer & Carol | 8849 Honey Ash Road | | Lewis Center | OH | 43035 | | | 7/2/2010 | OMD 172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erik J. Hohler & Catherine A. Hohler | 128 Tallow Street | | Pickerington | OH | 43147 | | | 7/17/2009 | FOX 349 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erik P. Morey & Julie M. Morey | 8825 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/18/2007 | OMD 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erik S. Roddy | 5892 Wellbird Drive | | Galloway | OH | 43119 | | | 9/16/2005 | GLR 636 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erika & Jason | 6270 Acacia Drive | | Hilliard | OH | 43026 | | | 8/17/2006 | EHF 205 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erika J. Spafford | 225 Switchback Court | | Delaware | OH | 43015 | | | 1/23/2008 | WCF9053 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erika K. Yarletts & Ryan M. Pircio | 263 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/5/2005 | CCR9619 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erin E. Montgomery | 5272 Wabash River Street | | Dublin | OH | 43016 | | | 10/17/2013 | HAY 408 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erin K. Dillon & Scott M. Dillon | 4548 Kathryns Way | | Hilliard | OH | 43026 | | | 2/6/2014 | EHF 247 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erin Lassak | 8850 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/13/2005 | OMD 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erin Nicole Hatfield & Joseph Alan Hatfield | 688 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 4/30/2014 | HEA9142 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ermel Avila | 6968 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/26/2005 | STN 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ervin A. Konrad & Kim H. Konrad | 5807 Pittsford Drive | | Westerville | OH | 43081 | | | 3/28/2013 | ALC 313 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erwin J. Ruth & Eva Mae Ruth | 6010 Jamesport Drive | | Westerville | OH | 43081 | | | 3/23/2012 | ALC 294 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Erynne K. Collins & Robert S. Collins | 2443 Zachariah Avenue | | Lancaster | OH | 43130 | | | 12/28/2011 | RVH 982 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Eugene Mitchell & Betty M. Mitchell | 314 Tipperary Loop | | Delaware | OH | 43015 | | | 1/29/2014 | RGR 696 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eula V. Thomas | 7194 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 5/26/2011 | VRC 85 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eun Sook Coon & William C. Coon | 456 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/14/2006 | WCF9047 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Euvaline Edwards | 3032 Melville Street | | Columbus | OH | 43219 | | | 5/31/2006 | MCC 306 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Eva M. Paxhia & Jeffrey A. Poppaw | 6086 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/7/2011 | EHF 284 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Evan A. Scurria & Andrea M. Scurria | 189 Rosscommon Drive | | Sunbury | OH | 43074 | | | 7/31/2013 | SMS1625 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Evelyn M. Morgan | 9080 Strawser Street | | Orient | OH | 43146 | | | 3/29/2011 | SCP 349 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Evelyn M. Scarberry | 1901 Salt Lick Drive | | Lancaster | OH | 43130 | | | 4/24/2006 | RVH 844 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Everard Gregory Elliott | 274 Saffron Drive | | Sunbury | OH | 43074 | | | 5/16/2014 | SMS1684 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ewotha Gay Jr. | 3874 Powder Ridge Road | | Grove City | OH | 43123 | | | 6/28/2007 | BRR 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Faith E. Wood | 723 Salinger Drive | | Lithopolis | OH | 43136 | | | 5/10/2005 | WRN 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fareeha Latif & Sehrish Rider | 207 Oakford Street | | Reynoldsburg | OH | 43068 | | | 7/20/2010 | RYC 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Farooq A. Busari & Nana Busari | 5842 Marble Creek Street | | Dublin | OH | 43016 | | | 1/29/2014 | VHC 463 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fatima Arias | 3771 Barkwillow Lane | | Columbus | OH | 43207 | | | 5/19/2006 | WIL 228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Faye Anderson & Dan Anderson | 5930 Tarrycrest Drive | | Westerville | OH | 43081 | | | 6/30/2010 | ALC 205 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fazlul M. Hoq & Tahmina Hoq | 1763 Summersweet Circle | | Lewis Center | OH | 43035 | | | 2/11/2005 | EGO6572 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Felix Bannerman | 801 Brevard Circle | | Pickerington | OH | 43147 | | | 9/20/2013 | SYC 558 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Felix Bermudez & Tiffany D. Tomlinson | 468 Lilyfield Lane | | Galloway | OH | 43119 | | | 8/29/2007 | GLR 543 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Feng Gui & Yumei Zhai | 6257 Acacia Drive | | Hilliard | OH | 43026 | | | 9/28/2006 | EHF 125 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ferdinand Garcia Jr. & Lezlie Garcia | 8862 Honey Ash Road | | Lewis Center | OH | 43035 | | | 9/22/2006 | OMD 197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fernando T. Martinez & Sarajane E. Martinez | 223 Longleaf Street | | Pickerington | OH | 43147 | | | 1/19/2005 | FOX 182 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fikrite Tesgay | 202 Oakford Street | | Reynoldsburg | OH | 43068 | | | 12/2/2005 | RYC 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fkadu Endale & Tigist Getaneh | 210 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 5/3/2011 | RYC 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Floyd E. Triplett, Ii & Pamela L. Triplett | 1562 Boxwood Drive | | Lewis Center | OH | 43035 | | | 7/15/2005 | GLN6402 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Floyd J. Pluta | 138 Dowler Drive | | South Bloomfield | OH | 43103 | | | 12/9/2005 | BLM 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frances T. Potter | 93 Richard Avenue | | South Bloomfield | OH | 43103 | | | 6/20/2005 | BLM 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frances Shaw & Karl Shaw | 6342 Katherine Court | | Hilliard | OH | 43026 | | | 9/18/2006 | EHF 147 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Francesca Casto | 880 Foxcreek Road | | Sunbury | OH | 43074 | | | 9/27/2006 | SMD1469 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank Blake & Amy Blake | 2268 Landcrest Drive | | Lancaster | OH | 43130 | | | 3/31/2006 | RVE 663 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank Cammarata & Melissa A. Cammarata | 3984 Black Pine Drive | | Grove City | OH | 43123 | | | 7/22/2013 | PIN 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank D. Blair & Shianne N. Blair | 1942 Saddlehorn Way | | Marysville | OH | 43040 | | | 8/15/2006 | MVN4989 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank Damirov & Nigar Tariverdiyeva | 7230 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 11/16/2012 | VRC 79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank Fofie | 2384 Sky Valley Drive | | Grove City | OH | 43123 | | | 2/21/2014 | BRR 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank Foley & Jill | 432 Triple Crown Way | | Marysville | OH | 43040 | | | 5/26/2006 | MVN5005 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank L. Livermore Jr. & Jennifer L. Livermore | 5339 Winters Run Road | | Dublin | OH | 43016 | | | 10/20/2006 | HAY 208 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank P. McJessy & Michelle L. McJessy | 144 Roundwood Court | | Pickerington | OH | 43147 | | | 8/23/2011 | FOX 415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank Pizatella & Mary Ann Pizatella | 5855 Buckhannon Street | | Dublin | OH | 43016 | | | 8/5/2013 | VHC 467 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank W. Raver II & Sommer L. Raver | 2460 Running Brook Avenue | | Lancaster | OH | 43130 | | | 3/31/2010 | RVH 928 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frank Webb | 116 Galehouse Road | | Georgetown | KY | 40324 | | | 6/23/2011 | XRC 134 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frankie L. Meyers | 2555 Snowtip Lane | | Grove City | OH | 43123 | | | 2/10/2012 | VPG 39 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Franklin Cole Foust & Melissa M. Fenton | 6004 Follensby Drive | | Westerville | OH | 43081 | | | 11/15/2013 | ALC 319 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Franklin J. Figgins & Denise A. Figgins | 8735 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 7/29/2005 | CED 179 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fred T. Elious & Arthurline P. Elious | 6923 Mac Drive | | Canal Winchester | OH | 43110 | | | 4/20/2006 | CAN 32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frederic A. and Shirley L. Szumlic & Nola Ste | 5671 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 6/12/2009 | ALC 223 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frederic H. Sanders & Jennifer L. Sanders | 7277 Marrisey Loop | | Galena | OH | 43021 | | | 8/18/2006 | VIN7210 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frederick A. Sturman | 9009 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/21/2013 | OMD 294 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frederick H. Lassiter & Annette | 5882 Tarrycrest Drive | | Westerville | OH | 43081 | | | 8/26/2011 | ALC 199 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Frederik A. Van Vliet & Mei L. Pong | 685 Brevard Circle | | Pickerington | OH | 43147 | | | 5/9/2005 | SYC 458 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Fumio "Frank" Ishizeki | 6197 Acacia Drive | | Hilliard | OH | 43026 | | | 10/12/2007 | EHF 120 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gabriel A. Lopez & Carol P. Galligher | 6365 Debidare Court | | Hilliard | OH | 43026 | | | 6/8/2005 | EHF 133 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gale E. Kaufman & Sheree D. Kaufman | 2271 Doneen Drive | | Columbus | OH | 43219 | | | 8/7/2014 | VSC 120 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gale Siebold | 1422 Gary Ganue Drive | | Columbus | OH | 43228 | | | 10/9/2013 | VHR 40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Galo M. Santos & Reyna E. Santos | 483 Millett Drive | | Galloway | OH | 43119 | | | 5/26/2006 | GLR 538 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Galzuinda I. Guzman | 5807 Buckhannon Street | | Dublin | OH | 43016 | | | 12/9/2013 | VHC 479 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gard M. Dupler & Donna Dupler | 271 Butterfly Drive | | Sunbury | OH | 43074 | | | 1/12/2010 | SMS1544 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Garner L. Toledo | 536 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/2/2005 | SYC 437 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Garrett C. Shafer & Debra M. Shafer | 777 Ballater Drive | | Delaware | OH | 43015 | | | 12/4/2007 | RGR9980 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Garrison Simpson & Jennifer Simpson | 1004 Cherry Hollow Road | | LaGrange | KY | 40031 | | | 9/19/2011 | KCW 207 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Garth E. Jensen & Debra S. Jensen | 2220 Silverspur Drive | | Marysville | OH | 43040 | | | 9/28/2012 | MVN5381 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary A. Bartlett & Pamela J. Bartlett | 6144 Witherbee Drive | | Westerville | OH | 43081 | | | 2/26/2014 | VAC 130 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary A. Fratianne & Ruth A. Fratianne | 6335 Katherine Court | | Hilliard | OH | 43026 | | | 7/30/2007 | EHF 144 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary Carlin | 5919 Westbend Drive | | Galloway | OH | 43119 | | | 4/19/2005 | GLR 316 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary Collins & Cindy | 6148 Ryan Woods Way | | Hilliard | OH | 43026 | | | 4/18/2007 | EHF 198 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary F. Jakupcin & Ashley N. Jakupcin | 8651 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/16/2011 | CED 218 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary fowler & Surv Denada | 721 Brevard Circle | | Pickerington | OH | 43147 | | | 1/31/2008 | SYC 419 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary Hansen & Suzanne Hansen | 8924 Meadow Sweet Way | | Louisville | KY | 40228 | | | 4/21/2011 | KWC 153 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary L. Balcarcel | 5196 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/31/2008 | HAY 236 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary L. Martin, II & Diane Q. Martin | 2640 Upland View Court | | Newark | OH | 43055 | | | 6/19/2006 | PKT3129 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary L. Stoneberg & Krista A. Stoneberg | 7397 Seraphim Court | | Galena | OH | 43021 | | | 3/31/2008 | VIN7491 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary L. Bingham & Lisa Bingham | 7858 Vinmar Way | | Galena | OH | 43021 | | | 3/26/2013 | VIN7025 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary L. Queen & Carolyn S. Queen | 221 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/16/2011 | FOX 442 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary L. Roshon | 105 Hummock Drive | | Pataskala | OH | 43062 | | | 11/9/2011 | CCX 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary L. Shelton & Cloa Shelton | 95 Richard Avenue | | South Bloomfield | OH | 43103 | | | 2/18/2005 | BLM 70 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary Lee Berkley, Jr. & Amy Lou Berkley | 2576 Hickory Pine Lane | | Grove City | OH | 43123 | | | 9/25/2013 | VPG 145 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary M. Sprague & Cynthia A. Sprague | 277 Flushing Way | | Sunbury | OH | 43074 | | | 4/25/2014 | SMS1651 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary R. Taylor & Cheryl. A. Taylor | 1957 Tulip Way | | Lewis Center | OH | 43035 | | | 6/3/2013 | EGO7624 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary Reeder & Linda Reeder | 5538 Lanterns Way | | Orient | OH | 43146 | | | 10/18/2013 | MSP 549 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary S. Hutto | 105 Addax Drive | | Pataskala | OH | 43062 | | | 11/20/2012 | CCX 67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary S. Swain & Cindy J. Swain | 775 Kentucky Circle | | Marysville | OH | 43040 | | | 3/11/2005 | WMN5529 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary W. Truman & Sandy K. Truman | 3853 Snowshoe Avenue | | Grove City | OH | 43123 | | | 4/4/2008 | BRR 2 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Gary W. Hills & Cassandra L. Hills | 6223 Broad Stripes Avenue-Unit 216 | | Galloway | OH | 43119 | | | 1/15/2013 | VGN 216 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gary W. Mercer & Jenna R. Fetters | 6099 Deansboro Drive | | Westerville | OH | 43081 | | | 8/7/2012 | VAC 124 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gayle A. Piotrowski | 5629 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 9/28/2007 | ALC 196 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gayle A. Rees & Donna C. Rees | 6002 Jamesport Drive | | Westerville | OH | 43081 | | | 2/15/2012 | ALC 293 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gayle L. Donato & Steven G. Donato | 6287 Tallowtree Drive | | Hilliard | OH | 43026 | | | 2/17/2005 | EHF 72 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gebremeskel G. Yohannes & Tirhas Ocbazgi | 8819 Honey Ash Road | | Lewis Center | OH | 43035 | | | 3/9/2009 | OMD 177 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geetha Madhuri Guru Charan & Chirangeevi | 8805 Emerald Hill Blvd | | Lewis Center | OH | 43035 | | | 12/20/2007 | OMD 117 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geilani Hussein | 987 Tenbrook Place | | Columbus | OH | 43228 | | | 4/26/2007 | GRG 43 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Genaro Rosas | 411 Millett Drive | | Galloway | OH | 43119 | | | 12/2/2005 | GLR 529 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gene C. Collins, Jr. & Cami L. Collins | 669 Gallop Lane | | Marysville | OH | 43040 | | | 5/16/2014 | WMN5610 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gene C. Jarvi & Lisa M. Jarvi | 716 Stallion Way | | Marysville | OH | 43040 | | | 7/15/2009 | WMN5589 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gene Morris & Suzanne Raymond-Morris | 749 Gallop Lane | | Marysville | OH | 43040 | | | 2/1/2007 | WMN5602 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gene R. Thompson & Shelby J. Thompson | 389 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/21/2005 | CHC9264 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Genevieve M. Faehnle | 2907 Gablewood Drive | | Columbus | OH | 43219 | | | 6/6/2005 | MCC 174 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Genylynn M. Cosgrove & Sean M. Cosgrove | 1907 Salt Lick Drive | | Lancaster | OH | 43130 | | | 2/2/2005 | RVH 843 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geoff M. Wyngarden & Jennifer D. Wyngarde | 6325 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/10/2014 | EHF 262 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geoffery Rotich | 2803 Ballyvaughn Drive | | Columbus | OH | 43219 | | | 11/8/2011 | VSC 48 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geoffrey A. Davis & Kimberly S. Davis | 2312 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/17/2013 | RVH1006 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geoffrey G. Feagan & Andrea Vavakova | 219 Kitdare Drive | | Delaware | OH | 43015 | | | 9/8/2006 | RGR9787 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geoffrey Gratz & Dawn R. Gratz | 423 Triple Crown Way | | Marysville | OH | 43040 | | | 6/11/2007 | MVN4878 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geoffrey T. Carr | 410 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/18/2009 | SMD1495 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George A. Yakubesin & Kristin D. Yakubesin | 176 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 9/24/2013 | RYC 82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George Hinds Jr. & Maxine Hinds | 7041 Beamtree Drive | | Shelbyville | KY | 40065 | | | 11/15/2011 | KCF 168 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George A. Krum, Jr. & Debra J. Krum | 870 Canal Street | | Delaware | OH | 43015 | | | 10/18/2013 | WCF 548 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George C. Cornell Jr. & Rachel L. Cornell | 7377 Marrisey Loop | | Galena | OH | 43021 | | | 11/15/2012 | VIN7477 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George D. & Sarah Ayers Jr. & Dorothy M. Ay | 776 Grayfeather Drive | | Blacklick | OH | 43004 | | | 2/19/2013 | CED 165 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George D. Garinger & Cristina R. Garinger | 6364 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/16/2005 | EHF 95 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George E. Meyer Iii | 5515 Dietrich Avenue | | Orient | OH | 43146 | | | 2/22/2005 | SCP 231 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George G. Njoroge & Mary W. Mwanza | 397 Lilyfield Lane | | Galloway | OH | 43119 | | | 11/13/2006 | GLR 518 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George Gornall & Kimberly Dreisbach | 6098 Baumeister Drive | | Hilliard | OH | 43026 | | | 6/24/2011 | EHF 283 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George J. Pritsolas & Candace L. Pritsolas | 5720 Hazlewood Court | | Orient | OH | 43146 | | | 11/22/2006 | SCP 303 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George P. Coburn & Karen S. Coburn | 1184 Caribou Run | | Delaware | OH | 43015 | | | 6/13/2014 | CGR 794 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George P. Sorge II & Amie B. Sorge | 237 Balsam Drive | | Pickerington | OH | 43147 | | | 4/5/2010 | FOX 331 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George R. Brown & Michelle E. Brown | 530 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/21/2009 | SMS1536 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | George Urban & Cynthia Urban | 777 Stallion Way | | Marysville | OH | 43040 | | | 9/1/2006 | WMN5563 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Georgi Markovski & Suzana Markovska | 11787 Bridgewater Drive | | Pickerington | OH | 43147 | | | 3/25/2008 | SPC 35 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerald E. Jones & Mandy L. Hurst | 5852 Westbank Drive | | Galloway | OH | 43119 | | | 3/24/2005 | GLR 692 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerald A. Jackson & Bianca L. Jackson | 2121 Marigold Street | | Lewis Center | OH | 43035 | | | 1/8/2013 | EGO7412 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerald D. A. Murphy | 336 Mogul Drive | | Galloway | OH | 43119 | | | 7/27/2012 | GLR 758 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerald D. Thompson & Judie F. Thompson | 260 Whitewater Court | | Delaware | OH | 43015 | | | 6/11/2010 | WCF 497 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Gerald Grewell | 609 Lanning Street | | Pickerington | OH | 43147 | | | 7/14/2005 | SYC 449 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerald K. Hester & Cynthia L. Lacey- Hester | 3959 Black Pine Drive | | Grove City | OH | 43123 | | | 2/2/2005 | PIN 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerald R. McDaniel & Alicia A. Acord | 2031 Dumont Street | | Newark | OH | 43055 | | | 8/9/2012 | VGL 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerald S. Greenberg & Wen Jie Lin | 8660 Lovell Lane | | Blacklick | OH | 43004 | | | 4/30/2009 | CED 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Geralin O'Brien & Jeffery | 209 Switchback Court | | Delaware | OH | 43015 | | | 12/14/2007 | WCF9051 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerardo H. Gonzalez Lopez & Nicole V. Gonz | 689 Gallop Lane | | Marysville | OH | 43040 | | | 7/10/2014 | WMN5608 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerry L. Puckett & Geraldine M. Puckett | 150 Dowler Drive | | South Bloomfield | OH | 43103 | | | 1/18/2005 | BLM 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gerry R. Thompson | 70 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/30/2005 | WRN 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gialuca A. D. Pitetti & Vanessa L. Vancise | 2573 McCumber Lane | | Lewis Center | OH | 43035 | | | 7/31/2012 | MLC7640 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gilberto Tejada Hercules & Heather H. Tejad | 7231 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 3/23/2005 | GLN6417 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gina Blythe | 1381 Hand Stewart Parkway | | Pataskala | OH | 43062 | | | 7/27/2005 | HAZ 62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gina M. Starinsky | 1392 Bellow Falls Place | | Columbus | OH | 43228 | | | 8/26/2011 | VHR 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gina P. Recinella | 5746 Marshfield Drive | | Westerville | OH | 43081 | | | 5/21/2014 | VAC 342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ginger Dennis | 5856 Buckhannon Street | | Dublin | OH | 43016 | | | 10/19/2012 | VHC 386 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ginger L. Garrett & Dean J. Garrett | 8505 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 5/9/2008 | CED 276 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ginger L. Poling & Brian J. Heidlebaugh | 2447 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/9/2010 | RVH 943 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ginger S. Littleton | 5646 Chase Mills Drive | | Westerville | OH | 43081 | | | 1/30/2013 | VAC 138 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gladys A. Oduro Manu | 8973 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/21/2013 | OMD 288 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Glen L. Worley & Melanie Worley | 6258 Acacia Drive | | Hilliard | OH | 43026 | | | 1/13/2006 | EHF 204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Glen N. Dizon | 2376 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/18/2014 | BRR 164 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Glenn E. Smith & Lisa A. Smith | 382 Triple Crown Way | | Marysville | OH | 43040 | | | 6/15/2005 | MVN5024 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Glenn Kelly Allen | 491 Triple Crown Way | | Marysville | OH | 43040 | | | 1/18/2006 | MVN4888 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Glenn L. Buckley & Dorothy J. Buckley | 5765 Hazelwood Court | | Orient | OH | 43146 | | | 12/19/2007 | SCP 308 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Glenn R. Czarnecki & Jody L. Czarnecki | 5563 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 2/10/2006 | ALC 157 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Glenn T. First & Jill K. First | 1062 Balmoral Drive | | Delaware | OH | 43015 | | | 9/20/2011 | RGR1000 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Godfred F. Adomako & Olivia E. Adomako | 7191 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 7/29/2011 | RYC 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gong Wu & Liwen Zhang | 401 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/24/2005 | CHC9262 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gopinath Rukmangathan & Prabavathi Govin | 131 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 11/21/2012 | VOM 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gordan H. Hicinbothem & Jamie L. Mollison | 5381 Redwater Drive | | Dublin | OH | 43016 | | | 3/31/2009 | HAY 256 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gordon A. Baker & Diana L. Baker | 214 Oakford Street | | Reynoldsburg | OH | 43068 | | | 9/24/2009 | RYC 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Goura Ndiaye | 7212 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 9/16/2013 | RYC 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | GOVINDA GUDULA | 1573 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/4/2005 | EGO6554 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Grady Nance | 1525 Geranium Drive | | Lewis Center | OH | 43035 | | | 9/7/2005 | GLN6069 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Grant A. Roberts | 212 Asbury Court | | Pickerington | OH | 43147 | | | 8/15/2014 | SYC 578 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Grant E. Mavity & Loralee Mavity | 5641 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 10/14/2009 | ALC 218 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Grant M. Riley & Melissa C. Riley | 5595 Freedom Run | | Orient | OH | 43146 | | | 8/12/2014 | MSP 541 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Greg A. LaBarge & Donna M. LaBarge | 6133 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/27/2012 | EHF 240 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Greg D. Vanderwoude & Lynne M. Woods | 5403 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/26/2008 | HAY 276 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Greg A. Loats & Lisa M. Loats | 2423 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/28/2006 | RVH 884 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Greg A. Valentino & Jodie L. Valentino | 4032 Robin Hill Court | | Powell | OH | 43065 | | | 3/2/2005 | GVG4389 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Greg Jacknewitz & Amy Jacknewitz | 565 Apple Valley Circle | | Delaware | OH | 43015 | | | 2/13/2008 | CCW 69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Greg Mcginnis | 2359 Featherwood Drive | | Columbus | OH | 43228 | | | 5/2/2005 | HMD 3 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Greg S. Brumfield & Amy L. Brumfield | 350 Tipperary Loop | | Delaware | OH | 43015 | | | 12/12/2013 | RGR 699 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregg Kemper | 308 Vista Ridge Drive | | Delaware | OH | 43015 | | | 2/10/2005 | CHC9280 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory A. Weaver & Marcia L. Weaver | 3215 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 4/30/2009 | PIN 52 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory A. Williams & Shelley L. Williams | 587 Bridle Drive | | Marysville | OH | 43040 | | | 6/10/2014 | WMN5405 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory C. Ward & Ashley D. Ward | 2360 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/18/2014 | RVH1014 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory D. Beeman & Amanda L. Beeman | 808 Ballater Drive | | Delaware | OH | 43015 | | | 10/25/2012 | RGR9974 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory D. Leedy & Melinda J. Leedy | 8864 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/2/2012 | OMD 219 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory D. Steinmetz & Kathryn A. Steinmetz | 1632 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/25/2005 | EGO6592 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory Graham & Marlene Graham | 206 Vista Ridge Drive | | Delaware | OH | 43015 | | | 12/16/2005 | CHC9231 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory Hecht & Maribeth Hecht | 860 Foxcreek Road | | Sunbury | OH | 43074 | | | 1/11/2007 | SMD1468 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory J. DeLong | 5800 Buckhannon Street | | Dublin | OH | 43016 | | | 7/2/2013 | VHC 372 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory J. Knipfer & Donna M. Knipfer | 3041 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/31/2005 | MCC 321 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory K. Lewis & Stacy M. Lewis | 696 Stallion Way | | Marysville | OH | 43040 | | | 7/26/2006 | WMN5587 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory P. Boggs | 525 Saffron Drive | | Sunbury | OH | 43074 | | | 3/13/2012 | SMS1574 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory S. Brooks Jr. & Maybel R. Williamson | 8463 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/19/2012 | CED 283 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory S. Yurkovich | 1836 Ivy Street | | Lewis Center | OH | 43035 | | | 8/27/2013 | EGO7698 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory Supelak & Danielle Knoedler | 1068 Balmoral Drive | | Delaware | OH | 43015 | | | 2/27/2013 | RGR 1 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gregory W. Carruth & Stacie L. Carruth | 5212 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/2/2005 | HAY 21 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gulzar A. Zaheer & Zaheer Ahmed | 3327 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/14/2005 | MCC 233 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gunaseelan Alagappan & Shanmuga Lakshmi | 270 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 8/8/2014 | OMD 350 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gustava Lee | 7824 Freesia Street | | Blacklick | OH | 43004 | | | 1/7/2014 | VJR 285 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gwendolyn J. Dudek | 583 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 5/12/2010 | SMS1561 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gwendolyn W. Mathews | 3130 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 6/30/2005 | PIN 20 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Gyan T. Popat & Shruti A. Ganatra | 8851 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/31/2005 | OMD 129 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hai N. To | 5824 Buckhannon Street | | Dublin | OH | 43016 | | | 5/3/2013 | VHC 378 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hakema M. Abuhakemh | 5397 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/19/2007 | HAY 275 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Halil Sezen & Yasemin Sezen | 4897 Barbeau Lane | | Hilliard | OH | 43026 | | | 7/28/2008 | EHF 155 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hallie F. Peckinpaugh & Daniel A. Peckinpaugh | 383 Lilyfield Lane | | Galloway | OH | 43119 | | | 10/12/2007 | GLR 520 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hamed Sherzai & Mastoora Sherzai | 6073 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/18/2013 | EHF 235 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hannah E. Niknam | 7827 Freesia Street | | Blacklick | OH | 43004 | | | 11/27/2013 | VJR 293 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hannah L. Lawson | 272 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 7/1/2013 | FOX 428 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hans Teri & Beatrice Mushi | 201 Emerald Ice Loop | | Delaware | OH | 43015 | | | 6/13/2007 | CCR9629 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Haridas P. Purayil & Suvarna Valli Mathumma | 8954 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 9/7/2012 | OMD 241 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harjit S. Bhatia & Michelle L. Bhatia | 8629 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 2/28/2005 | OLG 44 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harold Garcia & Sagrario Garcia | 3824 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/31/2006 | WIL 242 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harold I. Anigbo | 5682 Alliance Way | | Columbus | OH | 43228 | | | 1/17/2014 | VHR 237 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harold W. Newell & Deborah Newell | 5922 Breigha Drive | | Galloway | OH | 43119 | | | 6/18/2013 | SMR 91 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harpreet Singh Lotay & Shivani Sharma | 1456 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/10/2008 | EGO6702 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Harry C. Rader & Melinda L. Rader | 5994 Jamesport Drive | | Westerville | OH | 43081 | | | 11/2/2012 | ALC 292 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harry F. Bill & Wilma M. Bill | 1922 Saddlehorn Way | | Marysville | OH | 43040 | | | 6/27/2006 | MVN4987 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harry L. Baughman & Bettylee Baughman | 1644 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/18/2005 | GLN6704 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Harry Tucker Jr. & Collette Tucker | 6910 Bischoff Farm Drive | | Louisville | KY | 40218 | | | 5/13/2011 | KBC 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hasan K. Jeffries & Rashinda M. Jeffries | 196 Balsam Drive | | Pickerington | OH | 43147 | | | 11/15/2013 | FOX 400 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heath L. Maynard & Heather R. Maynard | 684 Brevard Circle | | Pickerington | OH | 43147 | | | 9/26/2007 | SYC 472 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather C. Drake & Terrell L. Holcomb | 553 Slate Lane | | Blacklick | OH | 43004 | | | 6/29/2005 | STN 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather C. Eck | 1858 Primrose Avenue | | Lewis Center | OH | 43035 | | | 10/28/2005 | GLN6390 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather Grant & James Grant | 2432 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/1/2014 | BRR 157 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather L. Frank & (moldovan) | 472 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 8/11/2005 | STN 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather L. Swearingen & Joe Posey | 2489 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/26/2009 | RVH 936 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather Lynch | 5744 Summerville Drive | | Galloway | OH | 43119 | | | 2/29/2008 | GLR 503 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather M. Bussey & Erik A. Bussey | 2210 Silverspur Drive | | Marysville | OH | 43040 | | | 6/11/2010 | MVN5380 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather M. Gavlak & Robert J. Gavlak | 322 Gelder Drive | | Delaware | OH | 43015 | | | 4/22/2014 | RGR 703 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather M. May & Bryan L. Cottrill | 5933 Lakemont Drive | | Westerville | OH | 43081 | | | 12/22/2011 | ALC 232 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heather R. Knapp & Christopher L. Welsh | 3831 Wolf Creek Road | | Grove City | OH | 43123 | | | 5/4/2012 | BRR 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hector L. Aponte & Jennifer L. White | 512 Mogul Drive | | Galloway | OH | 43119 | | | 9/28/2012 | GLR 783 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hector Perez & Silvia Veronica Mendez | 5192 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/7/2005 | HAY 46 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heidi A. Lewis & Craig W. Lewis | 5847 Westbank Drive | | Galloway | OH | 43119 | | | 6/14/2005 | GLR 659 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heidi L. Stevenson | 1400 Gary Ganue Drive | | Columbus | OH | 43228 | | | 4/20/2012 | VHR 45 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heidi M. Emmert & Mr. Bob Emmert | 760 Canal Street | | Delaware | OH | 43015 | | | 1/25/2005 | WCF8148 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heidi M. Moore & Gary D. Moore Jr. | 2082 Tulip Way | | Lewis Center | OH | 43035 | | | 12/17/2009 | EGO7415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Helana Potts & Jose Manuel Polo | 5175 Dry Creek Drive | | Dublin | OH | 43016 | | | 3/4/2008 | HAY 10 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Helen L. Anderson | 3871 Bay Village Street | | Columbus | OH | 43232 | | | 11/20/2013 | VCS 100 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Helen M. Lake | 11489 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 3/24/2005 | SPC 69 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Helios Yu | 140 Tallow Street | | Pickerington | OH | 43147 | | | 3/13/2009 | FOX 346 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Helmut Bachner & Linda L. Bachner | 6104 Deansboro Drive | | Westerville | OH | 43081 | | | 8/27/2014 | VAC 354 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hemin H. Patel & Harpreet H. Patel | 6324 Carriann Court | | Hilliard | OH | 43026 | | | 5/11/2005 | EHF 79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Henry Llausas & Esther Llausas | 5995 Carrbridge Court | | Galloway | OH | 43119 | | | 2/21/2014 | SMR 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Henry Torto | 542 Slate Lane | | Blacklick | OH | 43004 | | | 3/30/2007 | STN 123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Herbert C. King, Jr. | 3801 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/17/2005 | WIL 223 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Herbert Shanahan III & Chrystal L. Shanahan | 9083 Fife Way | | Orient | OH | 43146 | | | 6/13/2014 | MSP 536 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Herbert V. Fields, Jr & Pamela D. Fields | 156 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/29/2006 | FOX 276 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Heriberto Chacon & Margot Chacon | 3776 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/30/2006 | WIL 234 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Holli M. Wilson & Barry M. Wilson, Jr. | 796 Holly Farms Drive | | Blacklick | OH | 43004 | | | 2/9/2005 | CED 119 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Holly J. Bennett & Adam M. Bennett | 249 Whitewater Court | | Delaware | OH | 43015 | | | 3/2/2011 | WCF 500 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Holly L. Anderson | 5674 Marshfield Drive | | Westerville | OH | 43081 | | | 3/7/2013 | VAC 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Holly Urhammer | 119 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/9/2014 | SMS1681 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Homer L. Williams & Doreen E. Williams | 690 Cedar Run Drive | | Blacklick | OH | 43004 | | | 6/17/2005 | CED 98 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hong T. Tran & Tan H. Nguyen | 1556 Sunflower Street | | Lewis Center | OH | 43035 | | | 2/21/2006 | EGO6562 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Houston Sanders | 135 Autumn Blaze Place | | Delaware | OH | 43015 | | | 8/29/2007 | CCW 53 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hubert Louden Jr. | 2003 Spring Bloom Ct. | | LaGrange | KY | 40031 | | | 11/22/2011 | KCW 149 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hung Q. Dam & My P. Dam | 4055 Laurel Valley Drive | | Powell | OH | 43065 | | | 9/28/2005 | GVG2715 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Hwei-lee Lee & Chien Hsing Li | 307 Amber Light Circle | | Delaware | OH | 43015 | | | 7/27/2005 | CCR9638 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ian Letechipia & Maria E. Letechipia | 186 Winding Valley Drive | | Delaware | OH | 43015 | | | 8/30/2010 | CCW 79 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ian T. Jenkins & Paula M. Jenkins | 84 Winding Valley Drive | | Delaware | OH | 43015 | | | 11/19/2010 | CCW 94 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ibrahim Husein & Susan Husein | 814 Ballater Drive | | Delaware | OH | 43015 | | | 4/24/2013 | RGR9973 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ifeoma E. Agudosi & Uche O. Agudosi | 1996 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/30/2005 | GLN6698 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ignacio Herrera | 748 Canal Street | | Delaware | OH | 43015 | | | 3/11/2005 | WCF8146 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Igol Biggs | 2111 Tulip Way | | Lewis Center | OH | 43035 | | | 12/18/2009 | EGO7407 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Igor M. Dvoeglazov | 7069 Marrisey Loop | | Galena | OH | 43021 | | | 12/14/2011 | VIN7194 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ill-Kee Choi & Ok-Nam Choi | 5345 Herring Run Way | | Dublin | OH | 43016 | | | 10/12/2010 | HAY 280 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ilyas A. Saydi | 6309 Katherine Court | | Hilliard | OH | 43026 | | | 10/31/2006 | EHF 142 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Indira Patel & Neal Patel | 410 Millett Drive | | Galloway | OH | 43119 | | | 10/10/2005 | GLR 486 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Isaac Abban | 3547 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/24/2006 | MCC 414 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Isabel J. Draughon & Duane | 50 Winding Valley Drive | | Delaware | OH | 43015 | | | 7/19/2007 | CCW 45 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Isabel Cristina Bonilla | 8795 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/4/2005 | OMD 65 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ivan A. Iakov & Stefka S. Iakova | 217 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/30/2006 | OMD 45 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ivan Parsell | 1825 Autumn Drive | | Lancaster | OH | 43130 | | | 6/29/2007 | RVH 913 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ivan Peressini | 328 Mogul Drive | | Galloway | OH | 43119 | | | 8/10/2012 | GLR 757 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jack Blake, Jr. & Jennifer L. Blake | 8674 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 1/6/2006 | CED 147 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jack L. Branham & Janette R. Branham | 7621 Presidium Loop | | Galena | OH | 43021 | | | 11/14/2005 | VIN7224 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jack R. Johnson, Jr. & Kelly H. Johnson | 5949 Lakemont Drive | | Westerville | OH | 43081 | | | 10/10/2013 | ALC 234 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jack W. Sheets | 8816 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/25/2012 | OMD 211 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jackie F. Clark & Pamela F. Clark | 2352 Boston Mills Drive | | Grove City | OH | 43123 | | | 8/3/2006 | BRR 9 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jackie L. Adanandus | 3860 Barkwillow Lane | | Columbus | OH | 43207 | | | 7/27/2006 | WIL 248 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacob C. Thornsberry & Amanda D. Iler | 3893 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 4/13/2005 | BRR 22 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacob M. Vittitow & Danielle L. Enright | 5700 Boucher Drive | | Orient | OH | 43146 | | | 6/30/2005 | SCP 315 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacob R. Evans | 3908 Wolf Creek Road | | Grove City | OH | 43123 | | | 4/11/2013 | BRR 96 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacob T. Campbell | 2478 Running Brook Avenue | | Lancaster | OH | 43130 | | | 3/16/2011 | RVH 931 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline Black & Rodricka Black | 6878 Eliza Drive | | Canal Winchester | OH | 43110 | | | 5/6/2008 | CAN 64 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline D. Hymes | 204 Sourwood Court | | Pickerington | OH | 43147 | | | 12/21/2005 | FOX 293 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline D. Meridy | 6157 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 8/24/2012 | VGN 227 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline L. Butler | 663 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 8/12/2009 | CED 295 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline M. Atzenhoefer | 3909 Black Pine Drive | | Grove City | OH | 43123 | | | 5/30/2006 | PIN 32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline M. Meston | 1391 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 1/6/2014 | VJR 349 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline Rhodes & Dee W. Barnacle | 2023 Shetland Street | | Marysville | OH | 43040 | | | 4/4/2005 | MVN5082 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacqueline T. Mathews & Derrick K. Holmes | 3822 Pendent Lane | | Columbus | OH | 43207 | | | 4/26/2005 | WIL 126 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacquelyn A. Carpenter & Douglas J. Carper | 5826 Marble Creek Street | | Dublin | OH | 43016 | | | 3/14/2014 | VHC 459 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jacquelyn A. Price & Scott Allen Monto | 6237 Albany Way Drive | | Westerville | OH | 43081 | | | 4/10/2012 | VAC 1 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jacquelyn S. Lynch | 908 McMunn Street | | Pickerington | OH | 43147 | | | 8/19/2005 | WNP 130 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jaganmohana Gondipalli | 8752 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/12/2013 | OMD 249 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jagannath Chalasani & Purnima Chalasani | 8836 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/2/2006 | OMD 156 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jai Kannan J Jaganathan & Kapila Prayakara | 319 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 12/3/2013 | OMD 186 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jaime A. Coyle | 5411 Redwater Drive | | Dublin | OH | 43016 | | | 8/12/2009 | HAY 261 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jaime A. Rios & Melissa J. Rios | 6213 Lafferre Lane | | Hilliard | OH | 43026 | | | 12/28/2007 | EHF 214 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jaime F. Delgado | 5156 Copper Creek Drive | | Dublin | OH | 43016 | | | 3/22/2006 | HAY 52 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jaime Kettel & Jordan Kettel | 744 Brevard Circle | | Pickerington | OH | 43147 | | | 8/12/2009 | SYC 528 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jaime L. Brechel & Tyler B. Slane | 320 Vista Ridge Drive | | Delaware | OH | 43015 | | | 3/21/2005 | CHC9282 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jake A. Sturgill & Amanda J. Whalen | 2455 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/2/2012 | RVH 980 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jake R. Dowdell & Michelle K. Dowdell | 162 Winding Valley Drive | | Delaware | OH | 43015 | | | 4/15/2011 | CCW 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jalal Barwari & Kimberly D.Porter | 5735 Hazlewood Court | | Orient | OH | 43146 | | | 11/15/2006 | SCP 305 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jalea K. Lawson | 212 Endora Street | | Reynoldsburg | OH | 43068 | | | 2/18/2014 | RYC 115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Milton, Jr. & JoAnn B. Milton | 1107 Desert Willow Drive | | Blacklick | OH | 43004 | | | 11/29/2006 | WBS 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James (greg) Strawn | 518 Yale Circle | | Pickerington | OH | 43147 | | | 3/3/2006 | SYC 352 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Bradshaw & Theo M. Bradshaw | 5653 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 6/20/2008 | ALC 220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Mackenzie & Okchung Mackenzie | 1745 Summersweet Circle | | Lewis Center | OH | 43035 | | | 8/3/2005 | EGO6573 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Bodine | 360 Mogul Drive | | Galloway | OH | 43119 | | | 12/17/2010 | GLR 761 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Channell | 393 Triple Crown Way | | Marysville | OH | 43040 | | | 7/25/2005 | MVN4874 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Hartsough LII & Carolyn L. Hartsou | 7733 Marrisey Loop | | Galena | OH | 43021 | | | 12/28/2005 | VIN6994 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Kinnison & Amber M. Kinnison | 2491 Zachariah Avenue | | Lancaster | OH | 43130 | | | 2/16/2012 | RVH 974 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A. Kleva & Cheryl A. Kleva | 305 Gelder Drive | | Delaware | OH | 43015 | | | 8/15/2014 | RGR 709 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James A.Joiner & Shelly K. Joiner | 3878 Wolf Creek Road | | Grove City | OH | 43123 | | | 5/27/2011 | BRR 92 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James B. Hoffman & Deborah S. Hoffman | 53 Hutchison Street | | South Bloomfield | OH | 43103 | | | 9/27/2005 | BLM 285 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James B. Albright III & Andrea D. Albright | 408 Red Stag Road | | Delaware | OH | 43015 | | | 6/27/2012 | CGR 597 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Banks | 5760 Hazelwood Court | | Orient | OH | 43146 | | | 12/12/2007 | SCP 299 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Beatty & Mary Lou Beatty | 2411 Long Bow Avenue | | Lancaster | OH | 43130 | | | 8/2/2006 | RVH 886 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Blaine & Kelly Blaine | 310 Linwood Street | | Delaware | OH | 43015 | | | 9/27/2007 | WCF9070 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Booker & Harlene Booker | 1126 Willow Brook Crossing Court | | Blacklick | OH | 43004 | | | 1/13/2006 | WLB 4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Bradshaw & Karen Prince | 3812 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/17/2006 | BRR 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James C. Siebold & Cheryl M. Siebold | 5893 Lakemont Drive | | Westerville | OH | 43081 | | | 7/7/2009 | ALC 227 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James D. Gutheil & Magdalena F. Gutheil | 2537 Snowtip Lane | | Grove City | OH | 43123 | | | 10/26/2012 | VPG 36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James D. Johnson & Kelly M. Johnson | 2483 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/31/2010 | RVH 937 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James D. Mattevi & Trisha E. Mattevi | 1647 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/18/2005 | EGO6578 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James D. Ryan & Norma J. Ryan | 7009 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 1/28/2005 | STN 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James D. Spurgin | 7829 Freesia Street | | Blacklick | OH | 43004 | | | 11/15/2013 | VJR 292 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James D. Williams & Gina A. Williams | 7020 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/30/2010 | EGO7426 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Duckro | 6336 Carriann Court | | Hilliard | OH | 43026 | | | 11/10/2005 | EHF 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E Martin & Stella D Martin | 1015 Balmoral Drive | | Delaware | OH | 43015 | | | 6/3/2009 | RGN 9 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E. Luzader Sr. & Beverly K. Luzader | 8854 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/30/2008 | OMD 159 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | James E. Pike & Joy E. Pike | 7263 Marrisey Loop | | Galena | OH | 43021 | | | 7/24/2006 | VIN7209 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E. Lowe | 1195 Deansway Drive | | Pataskala | OH | 43062 | | | 1/27/2006 | HAZ 123 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E. Plummer, Jr. | 1552 Magoffin Avenue | | Obetz | OH | 43207 | | | 3/30/2005 | MLG 83 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E. Poprocki & Diane K. Poprocki | 7289 Marrisey Loop | | Galena | OH | 43021 | | | 5/18/2007 | VIN7211 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E. Scott & Rhonda L. Scott | 2567 Snowtip Lane | | Grove City | OH | 43123 | | | 10/26/2012 | VPG 41 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E. Vanderpool | 416 Mogul Drive | | Galloway | OH | 43119 | | | 8/10/2012 | GLR 771 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James E. Wetta | 7104 Marrisey Loop | | Galena | OH | 43021 | | | 9/29/2006 | VIN7230 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James F. Broyles & Michelle R. Broyles | 5826 Wellbrid Drive | | Galloway | OH | 43119 | | | 3/24/2005 | GLR 647 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James F. Heasley & Joan M. Heasley | 5178 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/20/2012 | HAY 239 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James G. Carpenter | 5870 Wyndale Drive | | Westerville | OH | 43081 | | | 5/24/2006 | ALC 183 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James G. Hundley | 6926 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 3/29/2005 | STN 83 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James G. Taylor & Beth G. Taylor | 217 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/1/2006 | FOX 356 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James H. Prater & Donna J. Prater | 8747 Westward Way | | Powell | OH | 43065 | | | 6/8/2005 | GVG3015 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James H. Keene & Amber E. Keene | 1127 Deansway Drive | | Pataskala | OH | 43062 | | | 7/15/2005 | HAZ 107 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Hoover | 3941 Nordman Fir Drive | | Grove City | OH | 43123 | | | 6/30/2006 | PIN 46 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James J. Hodakievic & Johanna Hodakievic | 1933 Saddlehorn Way | | Marysville | OH | 43040 | | | 7/20/2007 | MVN4982 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James J. King & Sherry K. King | 2231 Silverspur Drive | | Marysville | OH | 43040 | | | 1/11/2013 | WMN5479 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James J. Tatz & Jennifer S. Tatz | 8998 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/25/2013 | OMD 381 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James J. Toran | 200 Asbury Court | | Pickerington | OH | 43147 | | | 3/31/2014 | SYC 581 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James K. Wallis & Wendy M. Wallis | 5382 Herring Run Way | | Dublin | OH | 43016 | | | 4/26/2010 | HAY 309 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Kellough | 9295 Magnolia Street | | Orient | OH | 43146 | | | 3/18/2005 | SCP 9 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James L. Standish & Sacha M. Standish | 1954 Pony Place | | Marysville | OH | 43040 | | | 7/13/2007 | MVN4973 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James L. Bratcher | 4292 White Spruce Lane | | Grove City | OH | 43123 | | | 7/26/2013 | VPG 21 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Leighton Watkins | 202 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 8/20/2013 | SMR 61 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Gordon & Susan D. Gordon | 5808 Wellbrid Drive | | Galloway | OH | 43119 | | | 4/15/2005 | GLR 648 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Vance & Lynsey | 1505 Plowington Drive | | Delaware | OH | 43015 | | | 5/22/2009 | WCF8139 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Best | 442 Millett Drive | | Galloway | OH | 43119 | | | 11/1/2005 | GLR 490 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Christian & Mary L. Christian | 2050 BELMONT DRIVE | | Marysville | OH | 43040 | | | 9/27/2013 | MVN5045 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Dilts & Amy R. Dilts | 319 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/5/2013 | FOX 475 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Gregg | 7651 Marrisey Loop | | Galena | OH | 43021 | | | 7/13/2005 | VIN6999 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Morse | 2306 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/22/2013 | RVH1005 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James M. Mort & Michelle E. Soles | 5841 Westbank Drive | | Galloway | OH | 43119 | | | 8/3/2005 | GLR 658 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Meta | 1494 Summersweet Circle | | Lewis Center | OH | 43035 | | | 7/21/2005 | EGO6586 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James N. Dean & Alexa N. Dean | 629 Sandhill Court | | Delaware | OH | 43015 | | | 7/29/2014 | CGR 797 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James O. Dye & Jennifer R. Dye | 675 Kentucky Circle | | Marysville | OH | 43040 | | | 5/24/2006 | WMN5540 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James P. Harvey & Kristyna K. Harvey | 2150 Silverspur Drive | | Marysville | OH | 43040 | | | 6/8/2012 | MVN5374 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James P. Vogelpohl & Deborah N. Vogelpohl | 6930 Shady Rock Lane | | Blacklick | OH | 43004 | | | 3/16/2006 | STN 35 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James R. Brown & Ly Anne Brown | 7838 Vinmar Way | | Galena | OH | 43021 | | | 7/16/2013 | VIN7024 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James R. Diel | 309 Linwood Street | | Delaware | OH | 43015 | | | 2/21/2006 | WCF9071 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James R. Bittner | 3879 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/19/2007 | BRR 62 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | James R. Brennan & Janet T. Brennan | 7411 Seraphim Court | | Galena | OH | 43021 | | | 7/25/2008 | VIN7492 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James R. Corbett & Michelle R. Corbett | 492 Triple Crown Way | | Marysville | OH | 43040 | | | 1/5/2007 | MVN4919 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James R. Green Jr. & Barbara J. Green | 6271 Pollard Place Drive | | Hilliard | OH | 43026 | | | 1/13/2005 | EHF 53 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James R. Shannonhouse & Melissa M. Shan | 501 Harness Place | | Marysville | OH | 43040 | | | 6/5/2012 | MVN5390 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Russell, Jr. & Arlene Russell | 2239 Landcrest Drive | | Lancaster | OH | 43130 | | | 8/2/2005 | RVE 701 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James S. Brooks & Lisa M. Brooks | 530 Harness Place | | Marysville | OH | 43040 | | | 7/27/2012 | MVN5397 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James S. Gordon & Janet S. Gordon | 2213 Forest Ridge | | Hebron | OH | 43025 | | | 6/22/2005 | LKF 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James S. Hughes & Carol L. Hughes | 201 Whitewater Court | | Delaware | OH | 43015 | | | 11/29/2010 | WCF 508 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Sutter & Olivia S. Faulhaber | 5209 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/27/2005 | HAY 17 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Swearingin | 103 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 7/19/2007 | CCX 27 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James T. Hunt & Heather L. Hunt | 444 Cobblestone Drive | | Delaware | OH | 43015 | | | 8/23/2007 | WCF9049 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James T. Porosky & Jennifer D. Porosky | 1715 Ivy Street | | Lewis Center | OH | 43035 | | | 2/12/2013 | EGO7709 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James W. Allen & Kathleen A. Allen | 5152 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/15/2005 | HAY 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James W. Miller Ii | 3427 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/22/2006 | MCC 345 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James W. Callahan | 7148 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 5/15/2008 | RYC 21 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James W. Carmean & Stephanie M. Carmean | 8847 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 11/21/2012 | OMD 228 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James W. Taylor II & Erin N. Taylor | 184 Endora Street | | Reynoldsburg | OH | 43068 | | | 11/15/2012 | RYC 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | James Weisman & Natalia Weisman | 6313 Baumeister Drive | | Hilliard | OH | 43026 | | | 3/25/2014 | EHF 261 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie A. Rowe & Leslie A. Bellus | 5425 Winters Run Road | | Dublin | OH | 43016 | | | 6/28/2007 | HAY 218 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie Bell & Scott Bell | 480 Cobblestone Drive | | Delaware | OH | 43015 | | | 7/23/2007 | WCF9043 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie E. Clarkson | 9267 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/5/2011 | VPO 21 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie E. Nolen & Elizabeth A. Riegel | 616 Lanning Street | | Pickerington | OH | 43147 | | | 12/29/2005 | SYC 497 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie L. Dysart | 8497 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 8/21/2009 | CED 382 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie L. Newton & Eric M. Newton | 2206 Derby Drive | | Marysville | OH | 43040 | | | 7/12/2013 | MVN5309 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie L. Woolard & Amber N. Burwell | 112 Halcyon Drive | | Pataskala | OH | 43062 | | | 6/3/2014 | CCX 116 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie M. Ramirez & Evangeline E. Ramirez | 1034 Tenbrook Place | | Columbus | OH | 43228 | | | 6/2/2006 | GRG 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamie Vonville | 469 Lilyfield Lane | | Galloway | OH | 43119 | | | 1/31/2008 | GLR 509 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamila C. Pickering | 7224 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 10/11/2013 | RYC 74 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jamy M. Pfarr & Rochelle R. Pfarr | 756 Stallion Way | | Marysville | OH | 43040 | | | 11/16/2007 | WMN5593 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jan A. Hoschak & Renee L. Hoschak | 4920 Nadine Park Drive | | Hilliard | OH | 43026 | | | 4/14/2010 | EHF 165 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jan D. Gray Tucker & David L. Tucker | 724 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 6/21/2006 | CED 370 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jan L. Liebenderfer | 8832 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/2/2005 | OMD 52 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jana D. Haynie | 112 Andiron Drive | | Pataskala | OH | 43062 | | | 10/26/2010 | CCX 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janaki R. Bellana & Unaanuradha Patro | 1852 Ivy Street | | Lewis Center | OH | 43035 | | | 10/17/2013 | EGO7699 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jane A. Salyers | 2480 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/26/2006 | RVH 908 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jane E. Salyers & Matthew J. Salyers | 100 Richard Avenue | | South Bloomfield | OH | 43103 | | | 7/29/2005 | BLM 59 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janel L. Bolanz | 490 Harness Place | | Marysville | OH | 43040 | | | 6/7/2013 | MVN5393 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janene Luff | 7667 Marrisey Loop | | Galena | OH | 43021 | | | 6/28/2006 | VIN6998 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janet A. Snapp | 5352 Herring Run Way | | Dublin | OH | 43016 | | | 1/26/2010 | HAY 304 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janet Baxendale | 189 Cheshire Crossing Dirve | | Delaware | OH | 43015 | | | 10/14/2008 | CCR8824 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Janet L. Hering | 6163 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/26/2013 | VGN 226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janet L. Shirk | 5174 Copper Creek Drive | | Dublin | OH | 43016 | | | 2/13/2007 | HAY 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janet L. Thiede | 11886 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 3/15/2010 | SPC 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janet P. Brunson | 3939 Black Pine Drive | | Grove City | OH | 43123 | | | 6/16/2006 | PIN 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janette B.Marquina | 5840 Stevens Drive | | Orient | OH | 43146 | | | 8/29/2007 | SCP 274 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janette Brumley & Chad | 100 Andiron Drive | | Pataskala | OH | 43062 | | | 6/25/2007 | CCX 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janice A Green-Hopki & Bill Hopkins | 5431 Winters Run Road | | Dublin | OH | 43016 | | | 6/28/2006 | HAY 219 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janice M. Daubenmier & Michael C. Daubenm | 6315 Debidare Court | | Hilliard | OH | 43026 | | | 4/22/2005 | EHF 129 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janna L. Baugh | 605 Lanning Street | | Pickerington | OH | 43147 | | | 10/14/2005 | SYC 448 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Janta Samedi Nu | 2448 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/12/2014 | BRR 155 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared Barber & Jodi barber | 437 Lilyfield Lane | | Galloway | OH | 43119 | | | 9/13/2007 | GLR 513 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared D. Himes & Sara E. Himes | 1587 Daffodil Place | | Lewis Center | OH | 43035 | | | 4/19/2005 | GLN6412 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared Hurst & Monica Hurst | 920 Kentucky Circle | | Marysville | OH | 43040 | | | 7/31/2009 | WMN5643 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared M. Bowdish | 5630 Freedom Run | | Orient | OH | 43146 | | | 5/30/2014 | MSP 513 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared M. Chaney & Ryann N. Chaney | 2508 Snowtip Lane | | Grove City | OH | 43123 | | | 11/29/2012 | VPG 59 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared M. Hoffman & Genevieve M. Hoffman | 1655 Ivy Street | | Lewis Center | OH | 43035 | | | 10/28/2013 | EGO7712 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared M. Nelson & Chelsea L. Pennington | 875 Canal Street | | Delaware | OH | 43015 | | | 3/21/2012 | WCF 550 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared M. South & Rachael A. Byers | 487 Mogul Drive | | Galloway | OH | 43119 | | | 8/31/2012 | GLR 791 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jared W. Gansheimer & Abby E. Gansheimer | 678 Gallop Lane | | Marysville | OH | 43040 | | | 5/2/2014 | WMN5624 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jarred J. Liggett & Ashtin E. Liggett | 682 Penn Street | | Galloway | OH | 43119 | | | 5/15/2013 | VGN 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jary S. Carter & Kristen D. Carter | 7719 Marrisey Loop | | Galena | OH | 43021 | | | 5/19/2006 | VIN6995 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jasmine H. Green | 3009 Greatmoor Street | | Columbus | OH | 43219 | | | 4/29/2009 | MCC 386 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason A. Stolz & Ashley D. Stolz | 287 Flushing Way | | Sunbury | OH | 43074 | | | 3/20/2014 | SMS1650 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason A. Toombs | 1086 Balmoral Drive | | Delaware | OH | 43081 | | | 2/27/2013 | RGR 4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason L. Russell | 6225 Albany Way Drive | | Westerville | OH | 43081 | | | 5/3/2011 | VAC 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason A. Pratt & Catherine E. Pratt | 771 Orwell Street | | Lithopolis | OH | 43136 | | | 5/15/2006 | WRN 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason A. O'Brien & Christine M. Barkley | 210 Longleaf Street | | Pickerington | OH | 43147 | | | 6/20/2008 | FOX 186 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason C. Shirey & Dawn C. Shirey | 206 Rome Drive | | Pataskala | OH | 43062 | | | 6/1/2005 | ORC 170 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason C. Colley & Tammy L. Colley | 108 Roundwood Court | | Pickerington | OH | 43147 | | | 10/27/2011 | FOX 424 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason C. Lehigh & Kathryn E. Lehigh | 790 Ballater Drive | | Delaware | OH | 43015 | | | 9/24/2010 | RGR9977 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Carr & Amanda J. Carr | 8734 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 8/19/2013 | CED 157 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Carter | 3184 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 3/31/2005 | PIN 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Cooper & Concepcion Concha | 1028 Rowland Avenue | | Columbus | OH | 43228 | | | 12/6/2005 | GRG 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason D. Jarrett & Annmarie P. Sheppard | 2386 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/7/2008 | RVH 894 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason D. Cooper & Theresa J. Cooper | 2126 Derby Drive | | Marysville | OH | 43040 | | | 10/22/2013 | MVN5301 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason D. Edmister & Nicolette R. Edmister | 6958 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/23/2005 | STN 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason D. Intravia & Andrea J. Intravia | 7427 Seraphim Court | | Galena | OH | 43021 | | | 8/23/2012 | VIN7493 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason David Sexton & Kristin Melissa Sexton | 2436 Angelfire Drive | | Grove City | OH | 43123 | | | 9/11/2013 | BRR 109 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Dykstra & Melissa Dykstra | 225 Kitdare Drive | | Delaware | OH | 43015 | | | 8/17/2007 | RGR9788 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason E. Borer & Dawn M. Borer | 1960 Tulip Way | | Lewis Center | OH | 43035 | | | 6/5/2013 | EGO7633 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jason G. Gauntt | 471 Mogul Drive | | Galloway | OH | 43119 | | | 9/10/2012 | GLR 793 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason G. Singleton & Amanda S. Singleton | 340 Linwood Street | | Delaware | OH | 43015 | | | 3/13/2009 | WCF9077 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Gorham & Jennifer Gorham | 4795 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/30/2006 | EHF 194 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Griffin & Tara | 6234 Acacia Drive | | Hilliard | OH | 43026 | | | 5/4/2007 | EHF 202 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason H. Villaloboz | 862 Salinger Drive | | Lithopolis | OH | 43136 | | | 3/29/2006 | WRN 49 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason H. DeStefanis & Stacey M. DeStefanis | 1755 Ivy Street | | Lewis Center | OH | 43035 | | | 6/28/2013 | EGO7707 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason H. Villaloboz | 2376 Calico Court | | Lancaster | OH | 43130 | | | 8/5/2009 | RVH1029 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason J. Cotton & Eva L. Cotton | 1368 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/30/2007 | EGO6720 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason J. Harris & Jennifer A. Harris | 144 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/22/2006 | CCX 11 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason J. Crabb & Christine L. Crabb | 184 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/6/2009 | FOX 388 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason J. Norris & Krista K. Norris | 1768 Keela Drive | | Pataskala | OH | 43062 | | | 1/30/2009 | HAZ 248 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason J. Treacy & Jerilyn J. Schaffner | 5211 Wabash River Street | | Dublin | OH | 43016 | | | 12/22/2006 | HAY 255 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Jakubson | 1943 Saddlehorn Way | | Marysville | OH | 43040 | | | 3/3/2008 | MVN4981 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason K. Kompes & Kristal L. Kompes | 720 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/9/2006 | WRN 36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason L. Burris & Kendra L. Burris | 2075 Preakness Place | | Marysville | OH | 43040 | | | 5/25/2005 | MVN5114 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason L. Lybarger & Deanna R. Lybarger | 362 Millett Drive | | Galloway | OH | 43119 | | | 1/7/2005 | GLR 480 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason L. Sowell & Lynette R. Sowell | 3783 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/27/2006 | WIL 226 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Cabungcal & Maria A. Cabungcal | 5898 Tarrycrest Drive | | Westerville | OH | 43081 | | | 7/7/2006 | ALC 201 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Connor & Jaime L. Connor | 778 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 10/6/2006 | SMD1455 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Byerly & Heather S. Byerly | 4549 Kathryns Way | | Hilliard | OH | 43026 | | | 9/4/2013 | EHF 254 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Flynn | 407 Steeplechase Street | | Delaware | OH | 43015 | | | 8/5/2009 | WCF9091 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Johns & Jana Johns | 312 Tipperary Loop | | Delaware | OH | 43015 | | | 5/16/2014 | RGR 695 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Metz & Bridget H. Metz | 5376 Herring Run Way | | Dublin | OH | 43016 | | | 6/18/2010 | HAY 308 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Peterson & Kathryn L. Peterson | 1700 Ivy Street | | Lewis Center | OH | 43035 | | | 10/25/2013 | EGO7691 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Secrest | 178 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/16/2014 | SMS1694 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason M. Webb & Elisha R. Webb | 847 Salinger Drive | | Lithopolis | OH | 43136 | | | 8/31/2006 | WRN 5 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Mitchell & Supaporn Mitchell | 1338 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/25/2006 | EGO6722 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Oreal Fast & Heidrun Verna Fast | 104 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/17/2013 | VOM 71 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason P. Fink & Valerie J. Fink | 788 Grayfeather Drive | | Blacklick | OH | 43004 | | | 7/27/2005 | CED 163 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason R. Frizzell & Stephanie A. Frizzell | 281 Butterfly Drive | | Sunbury | OH | 43074 | | | 6/28/2010 | SMS1545 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason R. Matunas & Dana Matunas | 2575 Upland View Court | | Newark | OH | 43055 | | | 2/28/2005 | PKT3139 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason R. Smiley & Erika L. Smiley | 526 Bridle Drive | | Marysville | OH | 43040 | | | 10/31/2013 | WMN5418 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason R. Szymanski & Renee S. Szymanski | 384 Cherry Leaf Road | | Delaware | OH | 43015 | | | 9/1/2005 | CHC9266 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason R. Tewart & Julia A. Tewart | 5907 Fultonham Drive | | Westerville | OH | 43081 | | | 7/30/2013 | ALC 249 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason R. Trippier | 817 Brevard Circle | | Pickerington | OH | 43147 | | | 5/24/2013 | SYC 562 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason R. Wallar | 2207 Forest Ridge | | Hebron | OH | 43025 | | | 2/28/2006 | LKF 82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason T. Hutchison & Dorianne Hutchison | 4982 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/7/2010 | EHF 159 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason T. Stricker & Jessica M. Lang | 8640 Maisch Street | | Blacklick | OH | 43004 | | | 1/15/2009 | CED 238 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason T. Zielinski & Angie J. Zielinski | 7398 Marrisey Loop | | Galena | OH | 43021 | | | 9/30/2010 | VIN7474 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jason Tschopp & Amy Stansifer | 1128 Deansway Drive | | Pataskala | OH | 43062 | | | 4/24/2006 | HAZ 151 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Javier Edward Garduno & Samantha Kathleer | 170 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 10/30/2013 | RYC 81 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jay A. Johnson & Dawn M. Allton | 863 Canal Street | | Delaware | OH | 43015 | | | 9/28/2012 | WCF 562 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jay L. Brown & Melanie S. Brown | 800 Foxcreek Road | | Sunbury | OH | 43074 | | | 11/5/2007 | SMD1465 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jay Matthew Leach | 4614 Nadine Park Drive | | Hilliard | OH | 43026 | | | 2/28/2011 | EHF 282 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jay P. Eads & Tricia M. Eads | 685 Salinger Drive | | Lithopolis | OH | 43136 | | | 2/17/2006 | WRN 21 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jayakar Ramesh Nallabelli & Ramya Subram | 253 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/22/2010 | OMD 144 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jaylene L. Borden | 8925 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/2/2007 | OMD 281 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jayme B. Lang | 775 Grayfeather Drive | | Blacklick | OH | 43004 | | | 5/15/2009 | CED 183 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jayson Foust & Carrie Foust | 658 Gallop Lane | | Marysville | OH | 43040 | | | 11/23/2009 | WMN5622 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jean A. Hensler | 1376 Bellow Falls Place | | Columbus | OH | 43228 | | | 5/31/2012 | VHR 191 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jean J. Lambert & Felicia D. Lambert | 842 Bent Oak Drive | | Blacklick | OH | 43004 | | | 6/14/2013 | CED 1 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeanette E. Piper & Robert Piper | 9050 Strawser Street | | Orient | OH | 43146 | | | 9/27/2012 | SCP 346 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jean-Medard Kodia & Awa Kodia | 206 Endora Street | | Reynoldsburg | OH | 43068 | | | 2/15/2013 | RYC 88 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jean-Yves A. Maziere & Megan C. Stojic | 6253 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/31/2014 | EHF 256 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jebediah Edmonds & Amanda Edmonds | 2416 Long Bow Avenue | | Lancaster | OH | 43130 | | | 5/18/2006 | RVH 899 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeff Manross & Karen Manross | 7140 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 12/21/2007 | RYC 4 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jefferson P. Moran & Martha S. Moran | 5952 Breigha Drive | | Galloway | OH | 43119 | | | 4/2/2013 | SMR 86 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery J. Vandenberg & Gretchen A. Vande | 5800 Stevens Drive | | Orient | OH | 43146 | | | 7/14/2006 | SCP 278 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery A. Bader & Julia D. Hensler | 2582 Fox Trail Drive | | Lancaster | OH | 43130 | | | 3/30/2005 | RVH 852 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery A. Peterman | 53 Glenridge Drive | | Newark | OH | 43055 | | | 3/22/2012 | VGL 8 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery D. Chenoweth & Debra A. Chenowe | 2352 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/30/2013 | RVH 956 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery D. Goggins & Lynn M. Goggins | 2019 Preakness Place | | Marysville | OH | 43040 | | | 8/2/2005 | MVN5107 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery D. Simpson | 881 Canal Street | | Delaware | OH | 43015 | | | 7/31/2012 | WCF 551 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery Richardson & Jennifer Richardson | 406 Coaltrain Court | | Delaware | OH | 43015 | | | 6/3/2013 | WCF 675 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffery W. Berry | 6302 Tallowtree Drive | | Hilliard | OH | 43026 | | | 4/26/2005 | EHF 80 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffre H. Kiser & Tamara L. Kiser | 115 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 7/3/2013 | VOM 79 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Crites & Samantha M. Crites | 524 Saffron Drive | | Sunbury | OH | 43074 | | | 9/28/2012 | SMS1593 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Pistone & Anne L. Pistone | 115 Mechlamoor Drive | | Delaware | OH | 43015 | | | 3/7/2005 | CHC9252 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Ausenbaugh & Frances J. Ausenba | 143 Andiron Drive | | Pataskala | OH | 43062 | | | 9/27/2005 | CCX 44 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Baker | 2392 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/30/2005 | RVH 895 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Bendert & Terri D. Bendert | 758 Gallop Lane | | Marysville | OH | 43040 | | | 9/7/2007 | WMN5632 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Blevins & Joy C. Blevins | 3174 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 8/26/2005 | PIN 48 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Goff & Heather A. Goff | 335 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/31/2014 | OMD 340 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Hakola & Susan A. Hakola | 808 Gallop Lane | | Marysville | OH | 43040 | | | 11/21/2007 | WMN5637 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Miller & Karen A. Miller | 232 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 11/7/2008 | OMD 104 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Newman & Judith A. Newman | 11587 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/11/2009 | SPC 73 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey A. Rainville & Alison C. Fowler | 1380 Bellow Falls Place | | Columbus | OH | 43228 | | | 11/15/2012 | VHR 190 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey Anton & Kathryn Anton | 2522 Pleasant Crest Court | | Newark | OH | 43055 | | | 11/4/2005 | PKT2963 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey B. Brand & Laura D. Brand | 4627 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/18/2012 | EHF 278 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey Banyay & Kellie Banyay | 111 Longleaf Street | | Pickerington | OH | 43147 | | | 6/23/2006 | FOX 235 | | × | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jeffrey Beckwith & Michelle Beckwith | 560 Apple Valley Circle | | Delaware | OH | 43015 | | | 7/17/2007 | CCW 36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey C. Heckman, JR | 6962 Greenspire Drive | | Lewis Center | OH | 43035 | | | 11/16/2011 | EGO7421 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey C. Beisel | 374 Linden Circle | | Pickerington | OH | 43147 | | | 3/31/2005 | FOX 154 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey C. Domingus & Denise K. Domingus | 6271 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 11/9/2011 | VGN 208 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey C. Miller & Angela C. Miller | 697 Brevard Circle | | Pickerington | OH | 43147 | | | 7/28/2005 | SYC 461 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey C. Parker & Christa | 826 Orwell Street | | Lithopolis | OH | 43136 | | | 12/1/2005 | WRN 77 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey Carranza | 5922 Tarrycrest Drive | | Westerville | OH | 43081 | | | 4/24/2008 | ALC 204 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey D. Deveraux & Sharolyn D. Orcutt | 2450 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/27/2006 | RVH 903 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey D. Recker & Tricia N. Nihart | 3001 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/18/2005 | MCC 318 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey D. Rule & Paige B. Rule | 5786 Marble Creek Street | | Dublin | OH | 43016 | | | 3/14/2014 | VHC 449 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey E. Daniel & Melissa Paige Daniel | 6120 Deansboro Drive | | Westerville | OH | 43081 | | | 4/23/2014 | VAC 351 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey E. Puder & Michelle L. Puder | 8800 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/4/2012 | OMD 235 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey G. Murdock & Ann E. Murdock | 5942 Wyndale Drive | | Westerville | OH | 43081 | | | 12/16/2005 | ALC 192 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey G. Blanton | 713 Cedar Run Drive | | Blacklick | OH | 43004 | | | 8/13/2008 | CED 19 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey G. Cotugno & Jennifer Cotugno | 11623 Bridgewater Drive | | Pickerington | OH | 43147 | | | 1/11/2008 | SPC 75 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey G. Smiley & Colleen | 5795 Stevens Drive | | Orient | OH | 43146 | | | 2/13/2008 | SCP 298 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey J. Mattingly & Ashlee E. Anastasia | 6259 Lafferre Lane | | Hilliard | OH | 43026 | | | 9/15/2006 | EHF 208 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey J. Noe & Felice B. Noe | 1630 Boxwood Drive | | Lewis Center | OH | 43035 | | | 6/2/2005 | GLN6397 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey J. Stewart | 726 Flowering Cherry Court | | Blacklick | OH | 43004 | | | 11/19/2009 | CED 378 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L. Jacks & vicki howe | 2442 Zachariah Avenue | | Lancaster | OH | 43130 | | | 10/14/2011 | RVH 963 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L. Cromwell & Stacy R. Cromwell | 4780 Chimera Loop | | Galena | OH | 43021 | | | 2/15/2006 | VIN7014 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L. Garrett & Kimberly L. Garrett | 514 Eagle Walk Road | | Delaware | OH | 43015 | | | 6/20/2013 | CGR 585 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L. Murray & Veronica S. Murray | 5600 Fredom Run | | Orient | OH | 43146 | | | 6/24/2014 | MSP 510 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L. Perry & Roberta S. Perry | 5955 Carrbridge Court | | Galloway | OH | 43119 | | | 4/25/2014 | SMR 115 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L. Pinkerton & Michelle D. Pinkerton | 816 Orwell Street | | Lithopolis | OH | 43136 | | | 4/27/2005 | WRN 76 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L. Russell | 5823 Buckhannon Street | | Dublin | OH | 43016 | | | 2/28/2014 | VHC 475 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey L.Shellhaas & Angela H. Shellhaas | 7015 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/4/2010 | EGO7427 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey M. Shreves & Cheryl R. Shreves | 7683 Marrisey Loop | | Galena | OH | 43021 | | | 1/11/2005 | VIN6997 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey M. Lyons & Regina L. Lyons | 11718 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/25/2005 | SPC 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey M. Solt | 601Cedar Run Drive | | Blacklick | OH | 43004 | | | 2/6/2009 | CED 312 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey M. Stalcup | 3139 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 8/15/2013 | PIN 70 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey R. Dixon | 838 Canal Street | | Delaware | OH | 43015 | | | 11/7/2012 | WCF 555 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey Runkle & Shelia Runkle | 5760 Summerville Drive | | Galloway | OH | 43119 | | | 10/19/2007 | GLR 505 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey S. Brennan & Lori A. Brennan | 740 Ballater Drive | | Delaware | OH | 43015 | | | 11/28/2007 | RGN9987 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey S. Reed II & Karen M. Burns | 2486 Long Bow Avenue | | Lancaster | OH | 43130 | | | 1/30/2008 | RVH 909 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey S. Rodocker & Theresa V. Rodocker | 7470 Marrisey Loop | | Galena | OH | 43021 | | | 6/23/2010 | VIN7368 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey S. Cameron & Lee Ann | 198 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 9/21/2011 | RYC 55 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey T. Osborn & Kimberly V. Osborn | 8815 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/17/2006 | OMD 135 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey T. Bailey & Stacy | 416 Linwood Street | | Delaware | OH | 43015 | | | 5/31/2011 | WCF 488 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey Vogel & Jane Vogel | 11492 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 5/31/2005 | SPC 59 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jeffrey W. Nierman & Pamela M. Neirman | 692 Caffrey Court West | | Grove City | OH | 43123 | | | 2/28/2005 | HGS 20 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey Watkins & Monica Watkins | 6143 Ryan Woods Way | | Hilliard | OH | 43026 | | | 8/30/2006 | EHF 189 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeffrey Wilcox & Heidi Wilcox | 607 Stallion Way | | Marysville | OH | 43040 | | | 4/20/2007 | WMN5578 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jenale C. Henderson | 2836 Hillstone Street | | Columbus | OH | 43219 | | | 4/29/2013 | VSC 29 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jenna A. Joyce | 7830 Freesia Street | | Blacklick | OH | 43004 | | | 8/28/2012 | VJR 288 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jenna M. Emrich & Matt Emrich | 1429 Bloomington Boulevard | | Columbus | OH | 43228 | | | 10/27/2011 | THR 319 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennie Glenn | 179 Longleaf Street | | Pickerington | OH | 43147 | | | 8/8/2005 | FOX 252 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer A. Boring | 2272 Greencrest Way | | Lancaster | OH | 43130 | | | 6/14/2006 | RVE 692 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer A. Baldridge & Anthony R. Baldridge | 126 Hummock Drive | | Pataskala | OH | 43062 | | | 2/26/2014 | CCX 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer A. Blankenship & Kenneth L. Odum | 103 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/31/2013 | VOM 76 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer A. Moffett | 5824 Ivy Branch Drive | | Dublin | OH | 43016 | | | 9/17/2012 | VHC 402 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer Delgado | 717 Stallion Way | | Marysville | OH | 43040 | | | 6/2/2005 | WMN5569 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer G. Hoffman | 2373 Big Run Ridge Blvd | | Grove City | OH | 43123 | | | 9/30/2010 | BRR 58 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer Harding & Jay | 636 Stallion Way | | Marysville | OH | 43040 | | | 4/23/2008 | WMN5582 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer Heasley & Mike Carlisle | 11767 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 1/26/2007 | SPC 34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer J. Entingh & Gerard B. Entingh | 332 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 10/11/2013 | FOX 467 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer L.  Mulryan & Sean P.  Mulryan | 6278 Lafferre Lane | | Hilliard | OH | 43026 | | | 1/30/2009 | EHF 224 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer L. D'anniballe | 1049 Sapphire Flame Court | | Delaware | OH | 43015 | | | 12/28/2005 | CCR9596 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer L. Morton & Micheal Morton | 3225 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 8/12/2005 | PIN 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer L. Perry | 5645 Chase Mills Drive | | Westerville | OH | 43081 | | | 9/26/2012 | VAC 149 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer L. Wilcox | 127 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 5/24/2013 | VOM 82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer M. Barlowe | 5880 Mattox Circle | | Orient | OH | 43146 | | | 10/16/2012 | SCP 321 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer M. Schwab | 3315 Crossing Hill Way | | Columbus | OH | 43219 | | | 3/30/2005 | MCC 357 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer M. Segner | 637 Stallion Way | | Marysville | OH | 43040 | | | 4/16/2008 | WMN5576 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer M. Watters & Adam D. Watters | 8861 Honey Ash Road | | Lewis Center | OH | 43035 | | | 5/1/2006 | OMD 170 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer N. Daubert | 2556 Snowtip Lane | | Grove City | OH | 43123 | | | 6/2/2011 | VPG 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer N. Duarte | 8758 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/12/2013 | OMD 248 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer N. Hamm | 9100 Strawser Street | | Orient | OH | 43146 | | | 9/21/2012 | SCP 214 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer N. Wood & Phillip E. Wood | 740 Grayfeather Drive | | Blacklick | OH | 43004 | | | 5/11/2005 | CED 171 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer P. Dennison & Michael & Pam Denni | 5806 Marble Creek Street | | Dublin | OH | 43016 | | | 6/6/2014 | VHC 454 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer R. Cade & Michael D. Cade | 5670 Boucher Drive | | Orient | OH | 43146 | | | 10/3/2005 | SCP 318 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer R. Hart & Benjamin Bradley Meszaro | 6217 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 6/6/2013 | VGN 217 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer R. Huey & Steven M. Huey | 209 Rockmill Street | | Delaware | OH | 43015 | | | 2/7/2005 | WCF8156 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer Ringo | 740 Foxcreek Road | | Sunbury | OH | 43074 | | | 10/27/2006 | SMD1462 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer S. Ward(ree & Ken Reed | 1131 Deansway Drive | | Pataskala | OH | 43062 | | | 7/20/2005 | HAZ 108 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jennifer Williams | 140 Dowler Drive | | South Bloomfield | OH | 43103 | | | 4/29/2005 | BLM 79 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jenny L. Osborn | 6175 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/11/2014 | VGN 224 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jenny Ramirez-Bello | 7161 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/22/2010 | RYC 35 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremiah D. Potter & Nikki  L. Potter | 794 Saffron Drive | | Sunbury | OH | 43074 | | | 5/2/2014 | SMS1674 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremiah J. Neville & Claire E. Stahl | 8556 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 3/31/2005 | CED 66 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jeremiah J. Pryzmenski | 8591 Crooked Maple Drive | | Blacklick | OH | 43004 | | | 1/25/2013 | CED 264 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremiah W. Burns | 5925 Lakemont Drive | | Westerville | OH | 43081 | | | 10/20/2011 | ALC 231 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy Mahon & Tomika L. Mahon | 25 Bazler Lane | | South Bloomfield | OH | 43103 | | | 4/4/2005 | BLM 34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy A. Grimes | 5730 Stevens Drive | | Orient | OH | 43146 | | | 7/15/2011 | SCP 285 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy Arend & Lindsay Arend | 441 Tipperary Drive | | Delaware | OH | 43015 | | | 7/23/2007 | RGN 15 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy Basch | 347 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/30/2005 | GLR 526 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy D. Gau & Claire E. Guyer | 5780 Stevens Drive | | Orient | OH | 43146 | | | 3/3/2006 | SCP 280 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy E. Vaught & Heather L. Vaught | 887 Canal Street | | Delaware | OH | 43015 | | | 3/22/2012 | WCF 552 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy Grimes & Michelle Moore | 5710 Stevens Drive | | Orient | OH | 43146 | | | 12/29/2006 | SCP 287 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy H. Lett & Beth A. Lett | 460 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/10/2010 | SMD1500 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy Harper | 147 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/31/2006 | CCX 17 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy J. Ellis | 7449 Mirliton Court | | Galena | OH | 43021 | | | 6/21/2007 | VIN7372 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy J. Gabriel & Tara Gabriel | 5730 Hazlewood Court | | Orient | OH | 43146 | | | 1/30/2007 | SCP 302 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy K. Mullins & Erika J. Mullins | 8878 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 8/8/2013 | OMD 245 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy M. Napper & Debbie I. Napper | 6920 Eliza Drive | | Canal Winchester | OH | 43110 | | | 2/4/2005 | CAN 70 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy M. Willis & Holly M. Willis | 3813 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/13/2010 | BRR 72 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy M. Latsko & Heather Boughton | 1132 Deansway Drive | | Pataskala | OH | 43062 | | | 3/22/2005 | HAZ 150 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy R. Cramm & Stephanie L. Cramm | 6109 Baumeister Drive | | Hilliard | OH | 43026 | | | 11/18/2013 | EHF 238 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy S. Ford & Sarah N. Ford | 353 Lilyfield Lane | | Galloway | OH | 43119 | | | 11/28/2007 | GLR 525 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy S. Johnston | 108 Richard Avenue | | South Bloomfield | OH | 43103 | | | 9/22/2005 | BLM 63 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jeremy W. Strassell & Jeni Grabianowski-Str | 5816 Buckhannon Street | | Dublin | OH | 43016 | | | 7/31/2013 | VHC 376 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerid B. Linkhart & Sarah A. Brehm | 5611 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 7/6/2007 | ALC 193 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jermaine Williams & Jose Manual Silie | 448 Mogul Drive | | Galloway | OH | 43119 | | | 3/4/2014 | GLR 775 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerome C. Miller & Barbara J. Miller | 728 Penn Street | | Pickerington | OH | 43147 | | | 2/11/2005 | SYC 425 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerome Friedman | 124 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/29/2005 | FOX 268 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerrico Greenwade & Stephanie Spratling | 3124 Red Barn Loop | | Jeffersonville | IN | 47130 | | | 6/24/2011 | KVA 10 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerrina N. Davidson | 511 Anthem Street | | Galloway | OH | 43119 | | | 9/30/2013 | VGN 32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerrud C. Starkey & Kristin L. Starkey | 2318 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/18/2014 | RVH1007 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerry Tournoux & Cathy Tournoux | 2325 Zachariah Avenue | | Lancaster | OH | 43130 | | | 9/6/2013 | RVH 992 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerry A. Denman & Joan M. Denman | 211 Sourwood Court | | Pickerington | OH | 43147 | | | 9/20/2005 | FOX 289 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerry D. Manning & Ocie A. Manning | 3155 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 1/21/2005 | PIN 26 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerry E. Fisher & Jessica Fisher | 2330 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/12/2013 | RVH1009 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerry Miller & Vicki Miller | 153 Stapleton Way | | Georgetown | KY | 40324 | | | 9/15/2011 | XPC 118 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerry S. Marang & Mary H. Marang | 5695 Stevens Drive | | Orient | OH | 43146 | | | 1/31/2007 | SCP 293 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jerry W. Herring & Kristy N. Herring | 695 Kentucky Circle | | Marysville | OH | 43040 | | | 6/21/2006 | WMN5538 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jess C. Hellmich & Nadine E. Hellmich | 8991 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 10/2/2013 | OMD 291 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jesse E. Hughes III | 4220 White Spruce Lane | | Grove City | OH | 43123 | | | 1/3/2014 | VPG 9 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jesse L. Johnson & Vickie L. Johnson | 1307 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 8/24/2005 | HAZ 6 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica A. Pempek & Mitchell R. Ringwald | 5864 Ivy Branch Drive | | Dublin | OH | 43016 | | | 10/23/2012 | VHC 392 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica C. Wagner | 231 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/12/2012 | FOX 444 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jessica F. Walker & Eric S. Walker | 114 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 9/25/2012 | VOM 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica Fitzpatrick | 1591 Sunflower Street | | Lewis Center | OH | 43035 | | | 6/15/2006 | EGO6553 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica Inkrott | 5812 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/21/2011 | VHC 405 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica Kodman | 789 Shellbark Street | | Blacklick | OH | 43004 | | | 3/28/2005 | CED 140 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica L. Boyce & Brandon L. Boyce | 8527 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 7/28/2006 | CED 387 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica L. Fulmer | 2361 Calico Court | | Lancaster | OH | 43130 | | | 9/11/2009 | RVH1022 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica M. Hall & David P. Hall | 1353 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/20/2012 | VJR 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica M. Lane | 236 Whitewater Court | | Delaware | OH | 43015 | | | 9/29/2011 | WCF 493 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica M. Shinn & Brad | 613 Brevard Circle | | Pickerington | OH | 43147 | | | 5/20/2005 | SYC 504 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica Moore & Michael Moore | 606 Bloomfield Avenue | | South Bloomfield | OH | 43103 | | | 4/30/2008 | BLM 186 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica P. Murff | 74 Crystal Petal Drive | | Delaware | OH | 43015 | | | 1/8/2009 | CCW 16 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica R. Estes | 8811 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 7/17/2012 | OMD 234 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica R. Hayes | 330 Cherry Leaf Road | | Delaware | OH | 43015 | | | 8/12/2005 | CHC9216 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessica R. Kennedy | 2136 Derby Drive | | Marysville | OH | 43040 | | | 6/7/2013 | MVN5302 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jessie Boysel Jr. & Edith Boysel | 2148 Trophy Drive | | Marysville | OH | 43040 | | | 6/24/2009 | MVN5329 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jewell S. Blanton | 3924 Black Pine Drive | | Grove City | OH | 43123 | | | 1/11/2005 | PIN 8 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jianguo Pei & Jianmei Wang | 832 Ballater Drive | | Delaware | OH | 43015 | | | 4/29/2011 | RGR9970 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jill Wallace-Macko | 79 Winding Valley Drive | | Delaware | OH | 43015 | | | 1/10/2011 | CCW 101 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jillian A. Beck & Collin J. Eckel | 798 Shellbark Street | | Blacklick | OH | 43004 | | | 11/9/2005 | CED 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jillian N. Combs | 3894 Snowshoe Avenue | | Grove City | OH | 43123 | | | 4/1/2005 | BRR 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jillian N. Russolillo | 162 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 8/14/2013 | SMR 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jim Giannamore & Vivia | 393 Hemhill Drive | | Galloway | OH | 43119 | | | 4/3/2009 | GLR 717 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jim Q. Lam | 107 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/26/2005 | OMD 25 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jimhang Chen & Qiaoyun Chen | 6323 Katherine Court | | Hilliard | OH | 43026 | | | 3/23/2007 | EHF 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jimmie L. Sellers & Roberta Sellers | 6042 Follensby Drive | | Westerville | OH | 43081 | | | 8/28/2013 | ALC 324 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jimmy D. Harmon & Christina Harmon | 7497 Ida Way | | Canal Winchester | OH | 43110 | | | 2/24/2006 | CAN 59 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jin Sung Lee | 115 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 12/13/2013 | VRC 105 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jitendra L. Patel & Kalpana J. Patel | 303 Tipperary Loop | | Delaware | OH | 43015 | | | 6/15/2012 | RGR9991 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jitendra M. Patel & Anita Patel | 1612 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/11/2005 | EGO6565 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jitendra Patel & Kalpana Patel | 321 Tipperary Loop | | Delaware | OH | 43015 | | | 12/6/2013 | RGR 692 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jo A. Boggs | 4172 White Spruce Lane | | Grove City | OH | 43123 | | | 3/13/2014 | VPG 1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jo Ellen Miller & David J. Miller | 223 Rockmill Street | | Delaware | OH | 43015 | | | 12/9/2005 | WCF8172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joan G. Griffith & Donald Griffith | 1521 Metcalfe Avenue | | Obetz | OH | 43207 | | | 1/13/2005 | MLG 189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jo-ann K. Harry & Derrick L. Hobbs-morgan | 11640 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 1/14/2005 | SPC 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joanna C. Graham | 730 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 8/14/2009 | CED 371 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jocelyn M. Vastano | 222 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 11/27/2012 | RYC 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jodi A. Wilson | 121 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/20/2010 | FOX 317 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jodi L. Gordon & Jerrett W. Gordon | 1020 Rowland Avenue | | Columbus | OH | 43228 | | | 6/29/2009 | GRG 32 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jodi L. Kandybowicz & Steven J. Kandybowicz | 405 Coaltrain Court | | Delaware | OH | 43015 | | | 8/26/2013 | WCF 667 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jodie A. Berryman & Marc Cessna | 559 Slate Lane | | Blacklick | OH | 43004 | | | 5/29/2007 | STN 119 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jodie L. Streeter | 7515 Presidium Loop | | Galena | OH | 43021 | | | 5/15/2009 | VIN7217 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jodie L. Patrick & Aaron M. Patrick | 411 Triple Crown Way | | Marysville | OH | 43040 | | | 7/25/2005 | MVN4876 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jody Eggleton | 700 Greenwood Loop | | Newark | OH | 43055 | | | 7/29/2005 | PKT3175 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jody L. Molchen | 7125 Marrisey Loop | | Galena | OH | 43021 | | | 2/27/2006 | VIN7198 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jody M. Boyer | 5389 Winters Run Road | | Dublin | OH | 43016 | | | 4/21/2006 | HAY 212 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joe L. Stedman | 5846 Westbank Drive | | Galloway | OH | 43119 | | | 3/13/2006 | GLR 693 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joe Miller & Leanne Miller | 5374 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/30/2006 | HAY 232 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joe Rock & Amy Rock | 979 Tenbrook Place | | Columbus | OH | 43228 | | | 6/30/2005 | GRG 44 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joel A. Chesser & Roxann J. Chesser | 8499 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/30/2009 | CED 277 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joel C. Singhurst & Lois L. Singhurst | 159 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 2/7/2005 | FOX 20 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joel D. Stephens & Megan M. Stephens | 4872 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/28/2005 | EHF 170 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joel J. Freese & Nancy J. Freese | 243 Kitdare Drive | | Delaware | OH | 43015 | | | 6/5/2006 | RGR9791 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joel M. Studlien & Elaine M. Blakley | 6134 Follensby Drive | | Westerville | OH | 43081 | | | 4/23/2014 | ALC 378 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joel R. DeGraeve & Lisa M. DeGraeve | 1396 Bellow Falls Place | | Columbus | OH | 43228 | | | 2/3/2012 | VHR 186 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joey A. Westbrook | 624 Saffron Drive | | Sunbury | OH | 43074 | | | 3/8/2013 | SMS1603 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Johan M. Olofsson & Michelle R. Olofsson | 540 Harness Place | | Marysville | OH | 43040 | | | 2/28/2011 | MVN5398 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John N. Cleveland & Amber L. Cleveland | 207 Balsam Drive | | Pickerington | OH | 43147 | | | 3/26/2007 | FOX 339 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Y. Vincent & Melissa D. Blosse | 1779 Keela Drive | | Pataskala | OH | 43062 | | | 9/22/2006 | HAZ 245 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John & Mary | 5872 Winebrook Drive | | Westerville | OH | 43081 | | | 12/13/2005 | ALC 163 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John A. Matheny & Jennifer L. Matheny | 6928 Granite Falls Drive | | Blacklick | OH | 43004 | | | 3/29/2006 | STN 111 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John A. Brown | 304 Saffron Drive | | Sunbury | OH | 43074 | | | 10/16/2009 | SMS1540 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John A. Kapustik & Julie L. Roberson | 518 Apple Valley Circle | | Delaware | OH | 43015 | | | 5/28/2010 | CCW 28 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John A. Mason & Krista L. Mason | 504 Mogul Drive | | Galloway | OH | 43119 | | | 3/7/2013 | GLR 782 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John A. Wyche & Kimberly A. Wyche | 3830 Barkwillow Lane | | Columbus | OH | 43207 | | | 9/28/2005 | WIL 243 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John B. Brown III & Stefanie L. Brown | 747 Stallion Way | | Marysville | OH | 43040 | | | 10/10/2007 | WMN5566 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John B. Straubinger & Kristin M. Dailey-Strau | 312 Butterfly Drive | | Sunbury | OH | 43074 | | | 11/23/2010 | SMS1551 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Bennie & Richard Bennie | 3185 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 9/25/2006 | PIN 55 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Burley | 5540 Dietrich Avenue | | Orient | OH | 43146 | | | 1/16/2006 | SCP 252 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John C. Herrington & Stephanie A. Herrington | 357 Tipperary Loop | | Delaware | OH | 43015 | | | 8/7/2013 | RGR 686 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John C. Stiltner & Kathleen T. Stiltner | 329 Gelder Drive | | Delaware | OH | 43015 | | | 6/20/2014 | RGR 705 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Ciliberto | 580 Olentangy Glade Boulevard | | Lewis Center | OH | 43035 | | | 2/23/2005 | OLG 1 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John D. Cauley & Imelda V. Cauley | 423 Coaltrain Court | | Delaware | OH | 43015 | | | 7/24/2013 | WCF 670 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John D. Hrivnak & Rebecca J. Hrivnak | 5695 Marshfield Drive | | Westerville | OH | 43081 | | | 6/14/2012 | VAC 87 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John D. Marlow & Melissa A. Marlow | 6265 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/20/2014 | EHF 257 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John D. Salman & Amal B. Salman | 5205 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/27/2006 | HAY 14 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John D. Van Bibber & Cheryl L. Van Bibber | 446 Steeplechase Street | | Delaware | OH | 43015 | | | 8/25/2009 | WCF9108 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Dabaie & Lois Dabaie | 5401 Winters Run Road | | Dublin | OH | 43016 | | | 7/20/2006 | HAY 214 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John E. Fike & Kristin G. Fike | 568 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 5/26/2006 | SYC 445 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John E. Hartman | 875 Cedar Run Drive | | Blacklick | OH | 43004 | | | 1/16/2009 | CED 39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John E. Leazier & Mary J. Leazier | 291 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 7/26/2012 | SMR 78 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | John E. Pullen & Melodie R. Pullen | 985 Kentucky Circle | | Marysville | OH | 43040 | | | 1/30/2013 | WMN5504 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John F. Swick | 1995 Dumont Street | | Newark | OH | 43055 | | | 5/11/2012 | VGL 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John F. Swick & Tiffany M. Reeder | 1524 Pheasant Run Drive | | Newark | OH | 43055 | | | 3/11/2005 | POT3039 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John F.p. Dazey & Christina D. Dazey | 2024 Preakness Place | | Marysville | OH | 43040 | | | 2/28/2005 | MVN5099 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Fall | 136 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/1/2005 | FOX 271 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John G. Mack & Michelle Roberts | 3850 Powder Ridge Road | | Grove City | OH | 43123 | | | 9/26/2005 | BRR 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Grijak & Katie J. Guseman | 1073 Balmoral Drive | | Delaware | OH | 43015 | | | 5/8/2014 | RGR 573 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John H. Maley & Carmen G. Maley | 232 Switchback Court | | Delaware | OH | 43015 | | | 1/27/2006 | WCF9055 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Harden | 72 West Fieldstone | | Pataskala | OH | 43062 | | | 5/6/2005 | ORC 200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Heyneman | 5158 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John I. Rutherford Jr. & Jennifer K. C. Ruther | 231 Rockmill Street | | Delaware | OH | 43015 | | | 4/5/2006 | WCF8170 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John K. Lehto & Elizabeth J. Lehto | 560 Harness Place | | Marysville | OH | 43040 | | | 3/29/2013 | MVN5400 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Kochis | 2399 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/21/2006 | RVH 888 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John L. Magistro & Lillian M. Magistro | 280 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/13/2008 | OMD 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John L. Rael & Malorie M. Rael | 615 Saffron Drive | | Sunbury | OH | 43074 | | | 7/19/2013 | SMS1607 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John L. Shaffer IV & Joanna L. Shaffer | 2367 Big Run Ridge Blvd | | Grove City | OH | 43123 | | | 2/7/2013 | BRR 59 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. Johnson | 6847 Mac Drive | | Canal Winchester | OH | 43110 | | | 9/27/2007 | CAN 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. Carney & Julie | 5821 Ivy Branch Drive | | Dublin | OH | 43016 | | | 8/25/2011 | VHC 360 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. Gillenwater & Elizabeth M. Gillenwat | 227 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/20/2005 | CCR9625 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. Howard & Babita A. Howard | 6034 Follensby Drive | | Westerville | OH | 43081 | | | 7/10/2013 | ALC 323 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. Jasinski & Kaye E. Jasinski | 8828 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/31/2011 | OMD 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. McFarland & Erin K. McFarland | 1244 Caribou Run | | Delaware | OH | 43015 | | | 1/10/2013 | CGR 579 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. Pagley & Leslie L. Pagley | 346 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/16/2006 | OMD 224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John M. Workman | 3863 Willowswitch Lane | | Columbus | OH | 43207 | | | 5/27/2005 | WIL 258 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Matejovich | 420 Cherry Leaf Road | | Delaware | OH | 43015 | | | 2/8/2005 | CHC9272 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John N. Presutti & Cheryl H. Keegan | 5920 Winebrook Drive | | Westerville | OH | 43081 | | | 12/14/2005 | ALC 169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Nelson | 147 Autumn Blaze Drive | | Delaware | OH | 43015 | | | 11/30/2006 | CCW 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John O. Dunfee & Tami M. Dunfee | 5905 Tarrycrest Drive | | Westerville | OH | 43081 | | | 3/6/2009 | ALC 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John P. Edmonds | 368 Linwood Street | | Delaware | OH | 43015 | | | 5/7/2010 | WCF 472 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John P. Hill & Kassandra L. Hill | 5690 Stevens Drive | | Orient | OH | 43146 | | | 1/30/2007 | SCP 289 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John P. Velasquez & Leah Lee | 481 Hemhill Drive | | Galloway | OH | 43119 | | | 6/18/2010 | GLR 728 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Prasanna Stanley & Chellam Ambiga Di | 8992 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/6/2013 | OMD 382 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John R. Cooper | 645 Kentucky Circle | | Marysville | OH | 43040 | | | 7/11/2005 | WMN5543 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John R. Griggs II & Carol A. Griggs | 2503 Bristlecone Lane | | Grove City | OH | 43123 | | | 4/16/2013 | VPG 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John R. Grumney & Lisa Grumney | 600 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/20/2011 | SMS1568 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John R. Schone & Naomi A. Schone | 7147 Marrisey Loop | | Galena | OH | 43021 | | | 2/28/2006 | VINT200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Ryland | 11705 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 5/31/2005 | SPC 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John S. Curtis & Brittany K. Curtis | 475 Cobblestone Drive | | Delaware | OH | 43015 | | | 11/20/2007 | WCF9069 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John S. Makary | 2978 East Powell Road | | Columbus | OH | 43240 | | | 11/21/2011 | VPO 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Stanley & Melodie Stanley | 215 Timberland View Drive | | Newark | OH | 43055 | | | 4/10/2006 | PKT2559 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | John T. Ernest & Nicole Ernest | 6277 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/13/2014 | EHF 258 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John T. Evans Jr. & Amanda L. Evans | 6885 Mac Drive | | Canal Winchester | OH | 43110 | | | 8/30/2005 | CAN 36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John T. Viel III & Lisa J. Viel | 5946 Breigha Drive | | Galloway | OH | 43119 | | | 2/13/2013 | SMR 87 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John W. Kiesel & Deanna M. Kiesel | 718 Canal Street | | Delaware | OH | 43015 | | | 7/1/2005 | WCF8142 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Wheeler & Tracy Lyons | 700 Brevard Circle | | Pickerington | OH | 43147 | | | 11/8/2006 | SYC 468 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John William Siegle II | 6857 Mac Drive | | Canal Winchester | OH | 43110 | | | 11/22/2010 | CAN 39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Williams & Jeanne | 5790 Stevens Drive | | Orient | OH | 43146 | | | 10/25/2006 | SCP 279 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | John Wu | 6251 Tallowtree Drive | | Hilliard | OH | 43026 | | | 6/24/2005 | EHF 69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Johnathon A. Maar & Sarah A. Maar | 227 Flushing Way | | Sunbury | OH | 43074 | | | 7/12/2013 | SMS1585 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Johnnie Frank Frownfelter & Elizabeth Ann F | 7021 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/29/2005 | STN 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Johnny A. Amos | 988 Rowland Avenue | | Columbus | OH | 43228 | | | 6/27/2005 | GRG 28 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Johnny R. Caldwell | 322 Linwood Street | | Delaware | OH | 43015 | | | 6/27/2008 | WCF9074 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Johnrico R. Hinton | 2347 Boston Mills Drive | | Grove City | OH | 43123 | | | 3/8/2013 | BRR 10 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jon A. Flores & Jennifer K. Flores | 749 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/9/2008 | CED 25 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jon D. Boston & Sarah C. Boston | 146 Crystal Petal Drive | | Delaware | OH | 43015 | | | 4/29/2010 | CCW 24 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jon H. Cooper Jr. & Tamera S. Cooper | 596 Bridle Drive | | Marysville | OH | 43040 | | | 1/10/2014 | WMN5424 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jon J. Gehle | 5358 Herring Run Way | | Dublin | OH | 43016 | | | 12/15/2011 | HAY 305 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jon S. Shifflett & Elaine C. Shifflett | 1614 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/13/2005 | EGO6591 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonanthan B. Chapman | 7370 Mirliton Court | | Galena | OH | 43021 | | | 1/18/2007 | VIN7379 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan D. Koo & Melodie Stevens-Koo | 6942 Shady Rock Lane | | Blacklick | OH | 43004 | | | 8/21/2006 | STN 33 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan D. Taylor & Mackenzie A. Taylor | 309 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/23/2005 | CHC9278 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan A. Normoyle | 2525 Snowtip Lane | | Grove City | OH | 43123 | | | 6/13/2013 | VPG 34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan C. Dotson & Jennifer L. Dotson | 190 Longleaf Street | | Pickerington | OH | 43147 | | | 5/19/2006 | FOX 191 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan D. Byrd & Dawn M. Rini | 1938 Tulip Way | | Lewis Center | OH | 43035 | | | 10/30/2012 | EGO7634 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan D. Koo & Melodie Stevens-koo | 8543 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 2/28/2005 | CED 130 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan D. Langhals & Kathryn E. Jicha | 605 Kentucky Circle | | Marysville | OH | 43040 | | | 2/7/2007 | WMN5547 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan D. Moody | 5917 Lakemont Drive | | Westerville | OH | 43081 | | | 6/21/2011 | ALC 230 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan David Stiffler & Caitlyn Alverez Stiff | 6180 Witherbee Drive | | Westerville | OH | 43081 | | | 5/24/2013 | VAC 136 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan E. Brown | 2493 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/29/2005 | RVH 874 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan E. Hamm Jr. & Tara M. Hamm | 484 Saffron Drive | | Sunbury | OH | 43074 | | | 1/10/2012 | SMS1589 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan E. Holbrook & David E. & Cathy S. | 2271 Landcrest Drive | | Lancaster | OH | 43130 | | | 5/18/2005 | RVE 704 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan Haskell & Lorie Haskell | 746 Stallion Way | | Marysville | OH | 43040 | | | 7/21/2005 | WMN5592 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan J. Campolo & Samantha R. Campo | 6237 Lafferre Lane | | Hilliard | OH | 43026 | | | 3/19/2010 | EHF 211 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan L. Krajewski & Carrie L. Krajewski | 7599 Marrisey Loop | | Galena | OH | 43021 | | | 1/19/2005 | VIN7002 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan M. Kistler & Amber L. Kistler | 120 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/25/2010 | CCX 5 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan M. Chamberlain & Jennifer L. Cham | 696 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/6/2005 | CED 99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan P. Ackerman & victoria blamer | 7813 Freesia Street | | Blacklick | OH | 43004 | | | 8/5/2011 | VJR 300 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan R. White & Heather R. White | 565 Slate Lane | | Blacklick | OH | 43004 | | | 12/28/2006 | STN 118 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan Shuster & Kristine Shuster | 5296 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/31/2014 | HAY 441 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathan T. Barbour & Tara L. Barbour | 136 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 1/6/2006 | CCX 9 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Jonathan W. Toitch & Megan M. Stowers | 8842 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/27/2007 | OMD 157 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathanj. Turner & Shelly L. Turner | 210 Rockmill Street | | Delaware | OH | 43015 | | | 8/26/2005 | WCF8155 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathon D. Moon & Lanah K. Moon | 636 Brevard Circle | | Pickerington | OH | 43147 | | | 5/28/2009 | SYC 484 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonathon M. Higginbotham & Ashley A. Higgi | 826 Canal Street | | Delaware | OH | 43015 | | | 11/16/2012 | WCF 553 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jondan M. Smith & Crystal L. Smith | 601 Brevard Circle | | Pickerington | OH | 43147 | | | 8/11/2006 | SYC 494 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jonina Magnusson | 2459 Running Brook Avenue | | Lancaster | OH | 43130 | | | 6/24/2009 | RVH 941 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jordan Green & Kazuyo Green | 5179 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/12/2006 | HAY 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jordan J. Hines & Shannon S. Hines | 998 Kentucky Circle | | Marysville | OH | 43040 | | | 12/7/2012 | WMN7010 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jordan King | 5745 Boucher Drive | | Orient | OH | 43146 | | | 5/4/2005 | SCP 263 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jordan L. Wilson | 9065 Fife Way | | Orient | OH | 43146 | | | 8/21/2014 | MSP 535 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jordan M. Ralston & Tina M. Ralston | 5703 Battle Creek Way | | Columbus | OH | 43228 | | | 7/22/2014 | VHR 206 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jordan Miller & Bethany Diley | 753 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 5/14/2010 | CED 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jorge R. Bahr & Elizabeth Bahr | 1964 Pony Place | | Marysville | OH | 43040 | | | 9/30/2008 | MVN4974 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jorge Rodriguez & Maria A. Rodriguez | 5901 Westbank Drive | | Galloway | OH | 43119 | | | 5/20/2005 | GLR 668 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jose Caro & Betty Caro | 3836 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/12/2005 | WIL 244 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jose E. Caro Roso | 5557 Freedom Run | | Orient | OH | 43146 | | | 8/19/2014 | MSP 545 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jose J. Torres | 6041 Follensby Drive | | Westerville | OH | 43081 | | | 11/27/2013 | ALC 301 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jose M. Fernandez & Tracy A. G. Fernandez | 2221 Silverspur Drive | | Marysville | OH | 43040 | | | 6/5/2009 | WMN5480 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jose R. Bennett & Shiann Bennett | 788 Twin Acorn Court | | Blacklick | OH | 43004 | | | 8/31/2011 | CED 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Jose Varghese & Jiji Varghese | 6234 Pollard Place Drive | | Hilliard | OH | 43026 | | | 3/18/2005 | EHF 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph A. Schriml & Mitsuwe O. Schriml | 159 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/21/2014 | SMS1677 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph A. Dejarnette & Shauna L. Vaten | 3869 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 9/30/2005 | BRR 26 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph A. Sauvie & Courtney R. Kuhn | 754 Saffron Drive | | Sunbury | OH | 43074 | | | 5/9/2014 | SMS1671 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph A. Thomas & Jessica Thomas | 8997 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/11/2013 | OMD 292 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph B. Hurst | 548 Apple Valley Circle | | Delaware | OH | 43015 | | | 7/9/2010 | CCW 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph D. Cress & Amber Dee Cress | 844 Ballater Drive | | Delaware | OH | 43015 | | | 8/28/2012 | RGR9968 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph D. Divida & Tara R. Divida | 6206 Baumeister Drive | | Hilliard | OH | 43026 | | | 7/31/2013 | EHF 270 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph D. Huffman | 504 Cobblestone Drive | | Delaware | OH | 43015 | | | 5/31/2006 | WCF9039 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph E. Simpson & Michelle L. Simpson | 213 Dowler Drive | | South Bloomfield | OH | 43103 | | | 6/27/2006 | BLM 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph E. Hegyi & Lisa K. Hegyi | 5770 Marshfield Drive | | Westerville | OH | 43081 | | | 5/23/2014 | ALC 375 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph E. Turpin & Natalie A. Turpin | 1216 Deansway Drive | | Pataskala | OH | 43062 | | | 11/10/2005 | HAZ 129 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph E. Wiley & Whitney Wiley | 187 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/15/2014 | CCX 131 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph F. Simms Jr. & Carol D. Simms | 711 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 9/12/2007 | CED 299 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph G. Blake Ii & Kathryn A. Blake | 110 Richard Avenue | | South Bloomfield | OH | 43103 | | | 3/29/2005 | BLM 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph G. Schutt & Susan L. Schutt | 5677 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 10/10/2008 | ALC 224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph H. Filippi Ii & Laura T. Filippi | 614 Kentucky Circle | | Marysville | OH | 43040 | | | 6/16/2005 | WMN5549 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph J. Giddings & Lisa A. Giddings | 424 Steeplechase Street | | Delaware | OH | 43015 | | | 8/31/2009 | WCF9104 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph L. Kelley & Deborah M. Kelley | 3008 Melville Street | | Columbus | OH | 43219 | | | 3/29/2005 | MCC 309 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph Lumbaca & (Maria - see below) | 159 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/16/2010 | CCW 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph M. Brereton & Alison L. Brereton | 2572 Arbor Park Drive | | Newark | OH | 43055 | | | 4/12/2005 | PKT3154 | x | | | Limited Structural Warranty | | Unknown |

Dominion Structural Warranty Co.
Form 206 Schedules of Assets and Liabilities

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Joseph M. Camp & Jessica M. Camp | 701 Orwell Street | | Lithopolis | OH | 43136 | | | 4/3/2006 | WRN 65 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph M. Dula & Colleen A. Clark | 6221 Acacia Drive | | Hilliard | OH | 43026 | | | 11/14/2007 | EHF 122 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph M. Heskett & Tara E. Heskett | 8822 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 6/26/2006 | OMD 123 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph M. Manner | 6205 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/6/2013 | VGN 219 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph M. Curry & Cindy M. Chafins | 855 Kentucky Circle | | Marysville | OH | 43040 | | | 2/28/2012 | WMN5522 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph M. Mazzuca & Alicia L. Mazzuca | 766 Stallion Way | | Marysville | OH | 43040 | | | 10/18/2012 | WMN5594 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph M. Sipple & Victoria L. Sipple | 6261 Red Glare Drive | | Galloway | OH | 43119 | | | 3/2/2012 | VGN 282 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph P. Hay & Lindsey C. Hay | 784 Ballater Drive | | Delaware | OH | 43015 | | | 11/29/2011 | RGR9978 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph P. Schmitt & Julie A. Schmitt | 1167 Deansway Drive | | Pataskala | OH | 43062 | | | 10/12/2005 | HAZ 116 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph Patrick Jr. | 5394 Herring Run Way | | Dublin | OH | 43016 | | | 11/16/2010 | HAY 311 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph Paul Backs & Amanda Leigh Backs | 218 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/10/2013 | SMS1628 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph R. Franks & Susan E. Franks | 5820 Stevens Drive | | Orient | OH | 43146 | | | 2/2/2006 | SCP 276 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph R. Fourqurean II & Ashley M. Grimm | 1900 Ivy Street | | Lewis Center | OH | 43035 | | | 11/30/2012 | EGO7636 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph R. Held | 3946 Nordman Fir Drive | | Grove City | OH | 43123 | | | 7/8/2008 | PIN 42 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph R. Jude & Kimberly Schroeder | 5373 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/23/2006 | HAY 231 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph R. Yarchak & Jilian K. Yarchak | 971 Tenbrook Place | | Columbus | OH | 43228 | | | 7/25/2006 | GRG 45 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph R. Yarchak & Jillian K. Yarchak | 9083 Bunker Hill Way | | Orient | OH | 43146 | | | 5/13/2014 | MSP 521 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph Roy Acapulco & Cheryl Elarcosa Aca | 8968 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/10/2013 | OMD 386 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph S. Stanton & Brandi M. Stanton | 8826 Juneberry Road | | Lewis Center | OH | 43035 | | | 8/24/2007 | OMD 51 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph W. Rice | 385 Hemhill Drive | | Galloway | OH | 43119 | | | 2/27/2009 | GLR 716 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph W. Morris & Erin M. Morris | 2530 Fox Trail Drive | | Lancaster | OH | 43130 | | | 9/2/2005 | RVH 853 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph Zhuang & Shufeng Ding | 8820 Honey Ash Road | | Lewis Center | OH | 43035 | | | 6/30/2009 | OMD 190 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Josh Culver | 108 Andiron Drive | | Pataskala | OH | 43062 | | | 12/20/2005 | CCX 30 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Josh J. Drignat | 7170 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 6/14/2012 | VRC 89 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Josh J. Fuller & Beth A. Fuller | 8919 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/14/2008 | OMD 280 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Josh P. Pasden & Coleen J. Pasden | 6262 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/19/2007 | EHF 102 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Josh Pippy & Jill Pippy | 1659 Daffodil Place | | Lewis Center | OH | 43035 | | | 12/7/2007 | GLN6710 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Josh Wilkerson & DeAnn Wilkerson | 2138 Trophy Drive | | Marysville | OH | 43040 | | | 11/24/2010 | MVN5328 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua A. Holcombe & Courtney S. Holcombe | 550 Harness Place | | Marysville | OH | 43040 | | | 8/6/2013 | MVN5399 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua A. Costanzo & Jennifer L. Costanzo | 2414 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 4/18/2005 | BRR 45 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua A. Little & Nicole E. Prato | 11600 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC 26 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua A. Smith & Amanda M. Smith | 5603 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/5/2005 | ALC 162 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua C. Geist | 11855 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 6/20/2005 | SPC 40 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua D. Hall | 440 Steeplechase Street | | Delaware | OH | 43015 | | | 6/30/2009 | WCF9107 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua D. Lupica & Megan E. Lupica | 95 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 7/18/2013 | VOM 74 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua D. Pyles & Kathryn M. Kunk-Pyles | 5794 Marble Creek Street | | Dublin | OH | 43016 | | | 6/25/2014 | VHC 451 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua D. VanLandingham & Stephanie L. Va | 768 Gallop Lane | | Marysville | OH | 43040 | | | 10/30/2012 | WMN5633 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua Dickinson & Wendy Silker | 2417 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/28/2006 | RVH 885 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua G. Mills | 708 Orwell Street | | Lithopolis | OH | 43136 | | | 7/7/2006 | WRN 66 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua J. Freier & Heather Freier | 4942 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/7/2010 | EHF 163 | | × | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Joshua J. Sanchez | 223 Endora Street | | Reynoldsburg | OH | 43068 | | | 7/31/2014 | RYC 94 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua K. Smith | 5913 Tarrycrest Drive | | Westerville | OH | 43081 | | | 4/2/2010 | ALC 212 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua L. Bridges & Monica A. Bridges | 3926 Nordman Fir Drive | | Grove City | OH | 43123 | | | 4/22/2010 | PIN 44 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua M. Garrett | 6875 Mac Drive | | Canal Winchester | OH | 43110 | | | 7/25/2005 | CAN 37 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua M. Penzone & Laura C. Penzone | 6182 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/28/2012 | EHF 272 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua M. Tennant | 1753 Keela Drive | | Pataskala | OH | 43062 | | | 4/21/2008 | HAZ 240 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua Moore | 741 Brevard Circle | | Pickerington | OH | 43147 | | | 2/1/2011 | SYC 539 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua Needham & Lindsey Pond | 11818 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 6/24/2011 | SPC 8 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua R. Del Vesco & Amber N. Del Vesco | 7452 Marrisey Loop | | Galena | OH | 43021 | | | 7/2/2009 | VIN7367 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua Roquemore & Holly McCloy | 6174 Witherbee Drive | | Westerville | OH | 43081 | | | 12/10/2013 | VAC 135 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua Smith & Amanda Smith | 8820 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/21/2005 | OMD 50 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua Taguiam | 8549 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 131 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua Thomas Schluep & Amber Beth Schlu | 340 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/10/2013 | FOX 465 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua W. Gaylor | 298 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/18/2012 | OMD 166 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joshua W. Urlaub & Nicole D. Urlaub | 673 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/7/2013 | SMS1636 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joseph P. Youst & Jessica N. Smallenbarge | 5927 Winebrook Drive | | Westerville | OH | 43081 | | | 8/2/2006 | ALC 175 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joy B. Estose & Nenito E. Estose | 7158 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/28/2006 | RYC 7 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joy L. Cogar | 5200 Dry Creek Drive | | Dublin | OH | 43016 | | | 10/28/2010 | HAY 23 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joyce Burkholder | 2415 Angelfire Drive | | Grove City | OH | 43123 | | | 4/10/2013 | BRR 126 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Joyce S. Quenah | 3339 Crossing Hill Way | | Columbus | OH | 43219 | | | 6/21/2005 | MCC 355 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Juan Andres Astudillo & Maria Gabriela Mino | 8955 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 4/28/2006 | OMD 285 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Juan P. Bergas & Kristine M. Bergas | 1151 Deansway Drive | | Pataskala | OH | 43062 | | | 6/29/2005 | HAZ 112 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Judd S. Templin & Jessica J. Winland | 5820 Mattox Circle | | Orient | OH | 43146 | | | 8/26/2009 | SCP 327 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Judi A. Pavlovich | 493 Cobblestone Drive | | Delaware | OH | 43015 | | | 2/29/2008 | WCF9066 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Judy A. Duff | 2509 Bristlecone Lane | | Grove City | OH | 43123 | | | 11/12/2013 | VPG 64 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Judy Allen | 1560 Magoffin Avenue | | Obetz | OH | 43207 | | | 3/31/2005 | MLG 82 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Judy Haywood | 7822 Freesia Street | | Blacklick | OH | 43004 | | | 3/14/2013 | VJR 284 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Judy L. Patterson & Brittney Patterson-Lazzar | 5840 Ivy Branch Drive | | Dublin | OH | 43016 | | | 2/22/2012 | VHC 398 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Juhyun Lee & Jae U.k. Jung | 8837 Juneberry Road | | Lewis Center | OH | 43035 | | | 5/26/2005 | OMD 58 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Juli D. Siegrist | 412 Steeplechase Street | | Delaware | OH | 43015 | | | 11/20/2009 | WCF9102 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julian Robledo & Maria E. Hurtado | 6294 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 5/19/2006 | EHF 100 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie A. Fleer & Amy Fleer | 7812 Freesia Street | | Blacklick | OH | 43004 | | | 7/1/2011 | VJR 279 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie A. Coffey | 1973 Saddlehorn Way | | Marysville | OH | 43040 | | | 3/18/2009 | MVN4978 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie A. Lang | 5445 Dietrich Avenue | | Orient | OH | 43146 | | | 2/27/2006 | SCP 225 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie A. Peh | 1388 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/20/2009 | EGO6719 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie A. Seanor | 664 Kentucky Circle | | Marysville | OH | 43040 | | | 3/18/2005 | WMN5554 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie Alicia Jenkins & Justin D. Jenkins | 2177 Derby Drive | | Marysville | OH | 43040 | | | 10/23/2013 | MVN5317 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie L. McCoy | 9072 Fife Way Unit 540 | | Orient | OH | 43146 | | | 5/7/2014 | MSP 540 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julie L. Sergent & Thad Sergent | 542 Apple Valley Circle | | Delaware | OH | 43015 | | | 5/23/2011 | CCW 32 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Julio Perez & Karen Cooper | 5987 Carrbridge Court | | Galloway | OH | 43119 | | | 7/14/2014 | SMR 119 | | × | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Justin A. Cain | 5900 Westbank Drive | | Galloway | OH | 43119 | | | 5/31/2006 | GLR 684 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin Bradley Young | 9095 Fife Way | | Orient | OH | 43146 | | | 10/18/2013 | MSP 537 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin Burkhart | 6962 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 12/27/2005 | STN 77 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin C. Hurlbert & Laura B. Hurlbert | 513 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/3/2009 | SMS1531 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin Castle | 3194 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 3/15/2006 | PIN 50 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin D. Reed | 238 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 9/15/2005 | OMD 105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin D. Goff & Marqela S. Goff | 255 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/7/2012 | FOX 450 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin J. Amago & Huglyn D. Balase | 3419 Crossing Hill Way | | Columbus | OH | 43219 | | | 4/7/2005 | MCC 346 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin L. Daniel & Lindsey M. Chesnut | 112 Silverline Drive | | Delaware | OH | 43015 | | | 4/21/2009 | WCF9088 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin M. Natalie & Addie S. G. Natalie | 9003 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/21/2013 | OMD 293 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin M. Quattro & Therese M. Irish | 7337 Keela Drive | | Pataskala | OH | 43062 | | | 7/17/2006 | HAZ 236 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin P. Keller | 255 Whitewater Court | | Delaware | OH | 43015 | | | 10/14/2011 | WCF 499 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin R. Taylor & Ashley Taylor | 350 Ravensdale Place | | Galloway | OH | 43119 | | | 8/14/2014 | SMR 110 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin Syroka & Kelly Syroka | 224 Switchback Court | | Delaware | OH | 43015 | | | 12/4/2006 | WCF9056 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin T. Baker & Kattie M. Baker | 222 Dowler Drive | | South Bloomfield | OH | 43103 | | | 3/29/2013 | BLM 190 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Justin W. Harrison | 6218 Red Glare Drive | | Galloway | OH | 43119 | | | 9/26/2012 | VGN 236 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kaliyah A. Shaheen & Christopher D. Martin | 4798 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/28/2006 | EHF 178 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kamal Bajpai & Geeta Bajpai | 7233 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 8/26/2013 | RYC 105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kamal J. Balwani & Dipti K. Balwani | 293 Dovetail Drive | | Lewis Center | OH | 43035 | | | 12/4/2012 | OMD 269 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kami L. Bower & Shaun A. Bower | 5725 Boucher Drive | | Orient | OH | 43146 | | | 8/28/2008 | SCP 261 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kann Khay | 2424 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/14/2014 | BRR 158 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kannan Manickam | 122 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 2/10/2012 | VOM 88 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kannan Ramanujam & Latha Ramanujam | 1725 Summersweet Circle | | Lewis Center | OH | 43035 | | | 2/4/2005 | EGO6574 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kareem D. Cousar | 3800 Barkwillow Lane | | Columbus | OH | 43207 | | | 5/18/2007 | WIL 238 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karen E. Goddard | 8829 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 10/26/2006 | OMD 113 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karen D. Bumpus | 5651 Chase Mills Drive | | Westerville | OH | 43081 | | | 10/26/2012 | VAC 148 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karen E. Crawford | 117 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 10/3/2011 | VOM 101 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karen H Gozzer-Bunfill & Tim Bunfill | 442 Hemhill Drive | | Galloway | OH | 43119 | | | 11/18/2009 | GLR 740 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karen J. Jones | 2400 Angelfire Drive | | Grove City | OH | 43123 | | | 8/2/2013 | BRR 103 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karen L. Burns & James G. Burns | 5843 Buckhannon Street | | Dublin | OH | 43016 | | | 8/30/2013 | VHC 470 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karen T. Boester & Gregory I. Boester | 5921 Tarrycrest Drive | | Westerville | OH | 43081 | | | 7/30/2007 | ALC 211 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kari Waugh | 8833 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 1/5/2007 | OMD 132 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karianne N. Killilea | 5596 Summerville Drive | | Galloway | OH | 43119 | | | 6/28/2013 | GLR 786 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karin S. Jones | 2366 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/12/2013 | RVH1015 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karl J. Flaugher Jr. & Emily M. Conrad | 6011 Jamesport Drive | | Westerville | OH | 43081 | | | 7/24/2013 | ALC 281 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karlin M. Smith | 1716 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/20/2007 | GLN6718 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karrie A. Kucharski & Aniket A. Braganza | 6352 Katherine Court | | Hilliard | OH | 43026 | | | 12/22/2006 | EHF 146 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karrie Bruns | 101 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/27/2011 | VOM 97 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karrie F. Carlyle | 6184 Ryan Woods Way | | Hilliard | OH | 43026 | | | 12/8/2005 | EHF 201 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karsten T. Ross & Makeba A. Ross | 732 Flowering Cherry Court | | Blacklick | OH | 43004 | | | 11/27/2012 | CED 379 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Karthikeyan Duraisamy | 107 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 7/15/2013 | VOM_77 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Karthikeyan Muthusamy & Gayathri Arumuga | 1611 Sunflower Street | | Lewis Center | OH | 43035 | | | 7/5/2005 | EGO6552 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kasey Sternagle & Robert A. and Kay E. Ster | 6211 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 6/14/2013 | VGN 218 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kassondra Y. Williams & Isaiah | 8534 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 5/27/2010 | CED 388 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kate L. Zimmerman | 5820 Ivy Branch Drive | | Dublin | OH | 43016 | | | 10/25/2012 | VHC 403 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kate Mattison & Nathaniel Mattison | 680 Thornbush Drive | | Blacklick | OH | 43004 | | | 8/21/2009 | CED 334 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katherine E. Baioni-Giancola & David Gianco | 8823 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 10/3/2012 | OMD 232 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katherine E. Johnson & Scott M. Johnson | 1652 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/31/2005 | EGO6593 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katherine M. Baker | 5710 Marshfield Drive | | Westerville | OH | 43081 | | | 1/8/2014 | VAC 128 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katherine R. Hammond | 786 Clydesdale Way | | Marysville | OH | 43040 | | | 1/18/2006 | MVN4889 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathleen Ann Marable | 1414 Gary Ganue Drive | | Columbus | OH | 43228 | | | 6/27/2013 | VHR_42 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathleen M. Murdock | 837 Zeller Drive | | Pickerington | OH | 43147 | | | 2/28/2014 | SYC 572 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathleen T. Roush & Byron R. Roush | 2337 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/24/2013 | RVH 991 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathleen V. Gehring | 650 Cedar Run Drive | | Blacklick | OH | 43004 | | | 11/6/2006 | CED 254 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathleen Walker & Micheal | 7095 Marrisey Loop | | Galena | OH | 43021 | | | 2/22/2007 | VIN7196 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathryn J. Olmsted | 904 Kentucky Circle | | Marysville | OH | 43040 | | | 11/15/2013 | WMN5640 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathryn M. Weale | 5840 Buckhannon Street | | Dublin | OH | 43016 | | | 12/19/2012 | VHC 382 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathy L. Ross | 216 Rockmill Street | | Delaware | OH | 43015 | | | 12/30/2005 | WCF8175 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kathy Stafford | 51 Hutchison Street | | South Bloomfield | OH | 43103 | | | 4/6/2005 | BLM 286 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katie E. Johnson | 132 Andiron Drive | | Pataskala | OH | 43062 | | | 12/28/2005 | CCX_36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katie L. Riley & Shirley M. Riley | 8699 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 4/30/2013 | VOM_49 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katie S. Dykstra & Stephen T. Dykstra | 5934 Wyndale Drive | | Westerville | OH | 43081 | | | 12/11/2007 | ALC 191 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Katrina L. Wing | 1606 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/7/2005 | MLG 179 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kaushal P. Vyas & Shital K. Vyas | 339 Amber Light Circle | | Delaware | OH | 43015 | | | 10/4/2005 | CCR9617 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kaushik Sonduri-Panthangi | 301 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 4/26/2007 | OMD 183 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kaushikkumar B. Patel & Mayurika K. Patel | 5357 Herring Run Way | | Dublin | OH | 43016 | | | 9/28/2012 | HAY 282 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kavindra K. Vora & Bindu K. Vora | 8832 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/8/2010 | OMD 192 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kay E. Garlinger | 5808 Buckhannon Street | | Dublin | OH | 43016 | | | 5/3/2013 | VHC 374 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kay Ellen Arthur | 5392 Talladega Drive | | Dublin | OH | 43016 | | | 1/31/2014 | HAY 421 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kayla Davila | 320 Mogul Drive | | Galloway | OH | 43119 | | | 6/28/2010 | GLR 797 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | KC Property Investments LLC | 118 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 3/2/2012 | VOM_89 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keely A. Mench & Larry J. Mench | 323 Gelder Drive | | Delaware | OH | 43015 | | | 12/27/2013 | RGR 706 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith A. Ward & Kerri A. Ward | 362 Triple Crown Way | | Marysville | OH | 43040 | | | 7/21/2005 | MVN5022 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith A. Shaffer & Stephanie A. Shaffer | 109 Hummock Drive | | Pataskala | OH | 43062 | | | 11/18/2011 | CCX_52 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith A. Stewart & Rebecca R. Stewart | 6254 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/20/2010 | EHF 222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith Adkins | 2593 Whimsiwillow Drive | | Columbus | OH | 43207 | | | 10/26/2005 | WIL_1 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith Avery & Donneca Avery | 4807 Nadine Park Drive | | Hilliard | OH | 43026 | | | 11/16/2005 | EHF 193 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith B. Locke | 5710 Boucher Drive | | Orient | OH | 43146 | | | 10/23/2006 | SCP 314 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith B. Smith & Terra N. Ford | 3788 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/27/2006 | WIL 236 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith Christian D. Stover | 1399 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 10/21/2013 | VJR 353 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Keith D. Brown | 735 Canal Street | | Delaware | OH | 43015 | | | 1/28/2005 | WCF8159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith E. Brobst & Katie D. Brobst | 2335 Boston Mills Drive | | Grove City | OH | 43123 | | | 6/21/2013 | BRR 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith E. Frase & Elizabeth A. Frase | 113 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 4/4/2005 | OMD 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith Eppers & Joanne Eppers | 523 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 5/5/2006 | CAR7643 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith G. Xander & Karin G. Xander | 239 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/28/2012 | FOX 446 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith Johnson | 1661 Geranium Drive | | Lewis Center | OH | 43035 | | | 10/14/2005 | GLN6061 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith L. Watters & Nicole A. Watters | 7497 Presidium Loop | | Galena | OH | 43021 | | | 7/23/2007 | VIN7216 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith Lopez & Marshneille M. Andras | 281 Dovetail Drive | | Lewis Center | OH | 43035 | | | 4/12/2013 | OMD 271 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith M. Talik | 3135 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 4/2/2010 | PIN 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith P. White | 8531 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 7/5/2005 | CED 128 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith Pever & Lisa Pever | 2052 Shetland Street | | Marysville | OH | 43040 | | | 3/1/2005 | MVN5069 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith R. Diltz & Jolene N. Diltz | 106 South Corkwood Court | | Pickerington | OH | 43147 | | | 9/12/2005 | FOX 323 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keith R. Rady & Brooke M. Rady | 8967 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/22/2013 | OMD 287 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelley A. Barley | 5395 Talladega Drive | | Dublin | OH | 43016 | | | 10/24/2012 | HAY 296 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelley M. Mahoney | 5989 Jamesport Drive | | Westerville | OH | 43081 | | | 7/13/2012 | ALC 284 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelli D. Lanzot & Danny D. Lanzot | 7242 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 3/4/2014 | VRC 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelli M. Franz | 7188 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 4/9/2013 | VRC 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly A. Hagemeier | 138 Hawksoar Drive | | Pataskala | OH | 43062 | | | 2/24/2012 | CCX 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly A. Murphy | 8691 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 1/11/2013 | VOM 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly bowers | 2444 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/21/2006 | RVH 902 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly D. Gray | 5718 Marshfield Drive | | Westerville | OH | 43081 | | | 8/15/2013 | VAC 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly J. Kramer | 551 Harness Place | | Marysville | OH | 43040 | | | 7/24/2012 | MVN5385 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly M. LaRue | 183 Balsam Drive | | Pickerington | OH | 43147 | | | 11/4/2013 | FOX 459 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly Mullin | 180 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/18/2005 | OMD 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly N. Dranichak | 2515 Bristlecone Lane | | Grove City | OH | 43123 | | | 3/25/2014 | VPG 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly P. O'Brien | 5675 Chase Mills Drive | | Westerville | OH | 43081 | | | 3/5/2013 | VAC 144 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly R. Bowman | 5804 Buckhannon Street | | Dublin | OH | 43016 | | | 6/26/2013 | VHC 373 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelly Winkle & Olivia Winkle | 144 Johnstone Trail | | Georgetown | KY | 40324 | | | 6/10/2011 | XRC 287 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kelvin Moore | 688 Gallop Lane | | Marysville | OH | 43040 | | | 8/29/2013 | WMN5625 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ken A. Jennings | 6315 Red Glare Drive | | Galloway | OH | 43119 | | | 2/14/2012 | VGN 273 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ken E. Garber, II & Joi A. Mason* | 5160 Brandy Creek Drive | | Dublin | OH | 43016 | | | 7/19/2006 | HAY 242 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ken E. Winebrener and Diana R. Anello & Lo | 218 Whitewater Court | | Delaware | OH | 43015 | | | 5/6/2011 | WCF 490 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kendra L. McCamey | 4638 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/10/2011 | EHF 280 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kendra N. Mueller & Kyle Wuellner | 5997 Jamesport Drive | | Westerville | OH | 43081 | | | 9/28/2012 | ALC 283 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenichi Ohashi | 6253 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/10/2007 | EHF 209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth Beadle | 884 Salinger Drive | | Lithopolis | OH | 43136 | | | 1/5/2006 | WRN 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth C. King & Tammy L. King | 443 Triple Crown Way | | Marysville | OH | 43040 | | | 3/8/2006 | MVN4882 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth D. Collins & Bridgett C. Collins | 6062 Baumeister Drive | | Hilliard | OH | 43026 | | | 11/17/2011 | EHF 286 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth D. Travis & Peggy L. Travis | 5303 Copper Creek Drive | | Dublin | OH | 43016 | | | 10/11/2013 | HAY 415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth E. Beswick & Terri L. Beswick | 232 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/10/2011 | FOX 438 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Kenneth E. Hedrick & Sharon M. Hedrick | 116 Tallow Drive | | Pickerington | OH | 43147 | | | 8/22/2007 | FOX 352 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth E. Parks Jr. & Lindsay A. Letizia- Pa | 2392 Sky Valley Drive | | Grove City | OH | 43123 | | | 6/20/2014 | BRR 162 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth E. Smith & Kathleen M. Smith | 2277 Landcrest Drive | | Lancaster | OH | 43130 | | | 4/21/2005 | RVE 705 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth E. Wiseman | 635 Sandhill Court | | Delaware | OH | 43015 | | | 8/15/2014 | CGR 798 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth G. Bays & Annetta C. Bays | 3969 Black Pine Drive | | Grove City | OH | 43123 | | | 6/16/2010 | PIN 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth H. Mori & Maya Mori | 7281 Laver Lane | | Westerville | OH | 43082 | | | 3/14/2005 | GEN6349 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth J. Klouda & Shannon L. Klouda | 117 Hummock Drive | | Pataskala | OH | 43062 | | | 8/17/2012 | CCX 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth L. Holt, Jr. & Christine Holt | 5677 Stevens Drive | | Orient | OH | 43146 | | | 3/7/2007 | SCP 291 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth L. Carpenter & Suzanne S. Carpente | 4096 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/17/2014 | WYW 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth L. Jahnssen & Marian J. Jahnssen | 467 Millett Drive | | Galloway | OH | 43119 | | | 11/29/2007 | GLR 536 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth L. Krupinski | 7818 Freesia Street | | Blacklick | OH | 43004 | | | 10/27/2011 | VJR 282 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth L. Strader | 2358 Trophy Drive | | Marysville | OH | 43040 | | | 12/7/2009 | MVN5350 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth M. Schriner & Miranda S. Schriner | 5230 Wabash River Street | | Dublin | OH | 43016 | | | 10/6/2010 | HAY 290 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth Matthew Hibbard & Aphinya Rungw | 189 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 3/28/2005 | OMD 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth N. Biaka & Esther A. Biaka | 247 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/27/2013 | FOX 448 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth R. Wright | 5941 Lakemont Drive | | Westerville | OH | 43081 | | | 9/30/2011 | ALC 233 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth Stuckey | 5380 Cedar Branch Way | | Dublin | OH | 43016 | | | 10/29/2009 | HAY 271 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kenneth Weaver Jr. | 662 Brave Drive | | Galloway | OH | 43119 | | | 8/31/2011 | VGN 270 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kerem Dirlikli | 5417 Redwater Drive | | Dublin | OH | 43016 | | | 2/15/2008 | HAY 262 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keri N. Yaeger | 764 Saffron Drive | | Sunbury | OH | 43074 | | | 5/6/2014 | SMS1672 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kerrie B. Obert | 3866 Wolf Creek Road | | Grove City | OH | 43123 | | | 11/15/2010 | BRR 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kerrie L. Adams & David J Adams Jr. | 1707 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/28/2005 | EGO6575 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kesha A. Garrett | 1433 Bloomington Boulevard | | Columbus | OH | 43228 | | | 2/19/2013 | THR 318 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Keven C. Kronenberg & Kristine T. Kronenbe | 3951 Nordman Fir Drive | | Grove City | OH | 43123 | | | 3/24/2006 | PIN 47 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin D. Bennett | 4951 Nadine Park Drive | | Hilliard | OH | 43026 | | | 4/29/2011 | EHF 229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin D. Kinney | 5937 Tarrycrest Drive | | Westerville | OH | 43081 | | | 2/26/2008 | ALC 209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin J. Dean & Rachel M. Armstrong | 730 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/31/2006 | WRN 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin M. Rickert & Laurie J Rickert | 6241 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/13/2014 | EHF 255 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin A. Farris & Krista L. Bauman | 1009 Oxford Drive North | | Pataskala | OH | 43062 | | | 12/21/2005 | HAZ 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin A. Haney | 316 Linwood Street | | Delaware | OH | 43015 | | | 6/11/2008 | WCF9073 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin A. Jackson & Keara L. Paquin | 995 Sapphire Flame Court | | Delaware | OH | 43015 | | | 9/20/2005 | CCR9587 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin A. Meyer | 2196 Derby Drive | | Marysville | OH | 43040 | | | 4/19/2012 | MVN5308 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin A. Noon | 11605 Bridgewater Drive | | Pickerington | OH | 43147 | | | 8/11/2006 | SPC 74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin A. Weber & Moriah D. Weber | 508 Eagle Walk Road | | Delaware | OH | 43015 | | | 4/2/2013 | CGR 584 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Barcomb & Brianne Larussa | 5230 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/2/2005 | HAY 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Beck | 237 Crystal Petal Drive | | Delaware | OH | 43015 | | | 4/15/2005 | CCR8901 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin C. Crooks & Stephanie | 5648 Caledonia Drive | | Westerville | OH | 43081 | | | 4/12/2012 | VAC 107 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin C. Rogner & Melissa K. Rogner | 4934 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/26/2010 | EHF 164 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin C. Tackett | 517 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 1/17/2014 | CAR7642 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Cenna & Amy Cenna | 8806 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/12/2008 | OMD 151 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Kevin D. Coffman & Valerie C. Coffman | 9021 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/27/2013 | OMD 296 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin D. Davis & Jacquelyn M. Saelzler | 413 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/21/2008 | GLR 516 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin D. Loadman & Jennifer M. Loadman | 502 Eagle Walk Road | | Delaware | OH | 43015 | | | 1/30/2013 | CGR 583 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin D. Thornton & Melanie L. Thornton | 724 Canal Street | | Delaware | OH | 43015 | | | 11/1/2005 | WCF8143 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Dershem | 5883 Westbank Drive | | Galloway | OH | 43119 | | | 6/3/2005 | GLR 665 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin E. Turay | 109 Winding Valley Drive | | Delaware | OH | 43015 | | | 10/28/2009 | CCW 105 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin G. Poole | 993 Hidden Cove Way | | Columbus | OH | 43228 | | | 7/28/2005 | GRG 73 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Grubb & Yvonne Grubb | 760 Foxcreek Road | | Sunbury | OH | 43074 | | | 2/28/2013 | SMD1463 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin H. Kling | 1632 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/18/2007 | GLN6723 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin H. Drewes & Brooke N. Drewes | 6347 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 3/31/2006 | EHF 93 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin H. LeClair & Rebecca A. LeClair | 516 Bridle Drive | | Marysville | OH | 43040 | | | 6/18/2014 | WMN5417 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Harris | 3789 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/5/2005 | WIL 225 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin J. Gesacion & Ashlee M. Gesacion | 109 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/14/2014 | SMS1682 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin J. Reichert & Stephanie D. Reichert | 7339 Seraphim Court | | Galena | OH | 43021 | | | 9/12/2012 | VIN7487 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin J. Urbanek & Sachiyo Uchiyama | 2567 Arbor Park Drive | | Newark | OH | 43055 | | | 2/28/2006 | PKT3157 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Jankowski & Lauren Gonzalez | 295 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 10/31/2011 | OMD 182 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Koetz & Dana Matlak | 2061 Tulip Way | | Lewis Center | OH | 43035 | | | 3/26/2010 | EGO7410 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin L. McCaughey & Ann M. McCaughey | 1758 Ivy Street | | Lewis Center | OH | 43035 | | | 2/12/2014 | EGO7694 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin L. Skinner II & Diane K. Skinner | 1772 Keela Drive | | Pataskala | OH | 43062 | | | 11/21/2008 | HAZ 247 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin M. Ernst & Kathryn C. Ernst | 5169 Dry Creek Drive | | Dublin | OH | 43016 | | | 2/10/2006 | HAY 9 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin M. Niswonger & Kelly L. Carl | 5562 Freedom Run Unit 506 | | Orient | OH | 43146 | | | 5/28/2014 | MSP 506 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin P. Genth & Janelle M. Genth | 7437 Mirliton Court | | Galena | OH | 43021 | | | 10/26/2007 | VIN7373 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin R. Brandfass & Jennifer J. Brandfass | 616 Stallion Way | | Marysville | OH | 43040 | | | 6/29/2006 | WMN5580 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin R. Hill & Tasha D. Hill | 158 Longleaf Street | | Pickerington | OH | 43147 | | | 6/29/2005 | FOX 199 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin R. Lowe & Tamara C. Lowe | 2469 Long Bow Avenue | | Lancaster | OH | 43130 | | | 2/28/2006 | RVH 878 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Scarlett & Teresa Scarlett | 120 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 1/20/2006 | FOX 267 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin Vaughn & Kimi Vaughn | 156 Stapleton Way | | Georgetown | KY | 40324 | | | 6/23/2011 | XPC 46 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kevin W. Fanfulik & Sherri L. Wirth-fanfulik | 6351 Carriann Court | | Hilliard | OH | 43026 | | | 2/24/2005 | EHF 76 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Khageswar Bajgai & Lachi Bajgai | 247 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/26/2013 | RYC 97 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Khanthavilay Phandouangsy & Phongsamone | 204 Balsam Drive | | Pickerington | OH | 43147 | | | 7/6/2012 | FOX 341 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Khon Long & Sam Chhuom | 725 Foxcreek Road | | Sunbury | OH | 43074 | | | 10/4/2006 | SMD1459 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Khushal Singh & Uma Negi | 299 Dovetail Drive | | Lewis Center | OH | 43035 | | | 8/21/2013 | OMD 268 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kia M. Brown & Phillip R. Brown | 5871 Winebrook Drive | | Westerville | OH | 43081 | | | 1/13/2006 | ALC 182 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kiliana Amparbeng & Kweisi Amparbeng | 1226 Caribou Run | | Delaware | OH | 43015 | | | 1/14/2014 | CGR 582 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kim A. Allen | 7254 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 3/10/2014 | VRC 75 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kim A. Khouv & Sophorn P. Khouv | 3179 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 7/30/2012 | PIN 66 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kim Collins | 103 South Corkwood Court | | Pickerington | OH | 43147 | | | 7/28/2006 | FOX 329 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kim Kelley | 194 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/28/2012 | RYC 86 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kim T. Atkins-parker | 3046 Melkridge Street | | Columbus | OH | 43219 | | | 6/28/2005 | MCC 336 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimalyna Moeung | 3967 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/22/2014 | BRR 149 | | | x | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Kimberly A. Radich | 5810 Mattox Circle | | Orient | OH | 43146 | | | 1/20/2012 | SCP 328 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly A. Allen | 244 Rockmill Street | | Delaware | OH | 43015 | | | 10/14/2005 | WCF8182 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly A. Kashmiry | 1680 Impatiens Way | | Lewis Center | OH | 43035 | | | 3/27/2006 | GLN6720 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly A. McKelley & Christopher N. Thom | 6121 Baumeister Drive | | Hilliard | OH | 43026 | | | 5/30/2012 | EHF 239 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly A. Thompson & Jason R. Thompson | 3916 Nordman Fir Drive | | Grove City | OH | 43123 | | | 9/2/2005 | PIN 45 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly A. Tonne | 4280 White Spruce Lane | | Grove City | OH | 43123 | | | 1/3/2014 | VPG 19 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly Ann Miller & William Raymond Mille | 327 Tipperary Loop | | Delaware | OH | 43015 | | | 5/27/2014 | RGR 691 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly B. Grout & Douglas S. Grout | 97 Winding Valley Drive | | Delaware | OH | 43015 | | | 6/6/2008 | CCW 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly D. Graves & Darryl G. Graves | 2508 Acorn Court | | Lancaster | OH | 43130 | | | 12/15/2005 | RVH 859 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly D. Anderson | 781 Bent Oak Drive | | Blacklick | OH | 43004 | | | 2/6/2009 | CED 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly D. Fowler | 353 Hemhill Drive | | Galloway | OH | 43119 | | | 8/12/2009 | GLR 712 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly J. Lucas | 1410 Gary Ganue Drive | | Columbus | OH | 43228 | | | 12/11/2012 | VHR 43 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly L. Cross & Jason A. Cross | 6055 Hampton Corners South / 3142 E | | Hilliard | OH | 43026 | | | 12/9/2005 | LAK 25 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly M. Srail | 227 Rockmill Street | | Delaware | OH | 43015 | | | 12/29/2005 | WCF8171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly M. Mobley | 2207 Derby Drive | | Marysville | OH | 43040 | | | 10/14/2013 | MVN5314 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly N. Wolford | 6135 Follensby Drive | | Westerville | OH | 43081 | | | 5/13/2014 | VAC 340 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kimberly R. Robinson | 234 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 7/6/2011 | RYC 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | King Asuama | 1349 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/22/2006 | EGO6700 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kip A. Meeks & Laura L. Finneran | 1044 Rowland Avenue | | Columbus | OH | 43228 | | | 9/22/2005 | GRG 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kip Crist | 9015 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/12/2013 | OMD 295 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kiran K. Narisetti & Jayasudha T. Putty | 6283 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 7/29/2005 | EHF 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kirankumar D. Mistry & Taramati K. Mistry | 333 Ravensdale Place | | Galloway | OH | 43119 | | | 1/31/2014 | SMR 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kirk A. Colopy | 6075 Deansboro Drive | | Westerville | OH | 43081 | | | 7/27/2012 | VAC 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kirk A. Vidra & Lyndsey D. Vidra | 1478 Sunflower Street | | Lewis Center | OH | 43035 | | | 6/7/2005 | EGO6559 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kirsten A. Stafford | 823 Bent Oak Drive | | Blacklick | OH | 43004 | | | 5/21/2010 | CED 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kishore Patel & Sangeeta Patel | 8807 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/7/2006 | OMD 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kizzy A. Black | 2844 Hillstone Street | | Columbus | OH | 43219 | | | 6/28/2013 | VSC 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Knicole S. Johnson | 2799 Ballyvaughn Drive | | Columbus | OH | 43219 | | | 9/18/2012 | VSC 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kodjo Agbemebia | 6316 Haley Court | | Hilliard | OH | 43026 | | | 9/30/2005 | EHF 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Koffi Boniface Mignanou & Amivi Segla Migna | 328 Rockmill Street | | Delaware | OH | 43015 | | | 7/31/2013 | WCF 661 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kosala S. De Silva & Dilini S. Jinasena | 8711 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 11/2/2012 | VOM 46 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kranthikumari Thota & Jagan Mohan Reddy A | 8753 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 11/21/2013 | OMD 260 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kris K. Vangundy & Jennifer G. Vangundy | 3762 Pendent Lane | | Columbus | OH | 43207 | | | 5/26/2005 | WIL 116 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kris Wagner & Jennifer Wagner | 1384 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/21/2006 | EGO6706 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Krisha Green | 2998 Melkridge Street | | Columbus | OH | 43219 | | | 7/8/2005 | MCC 342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Krishna K. Sanga | 5679 Battle Creek Way | | Columbus | OH | 43228 | | | 1/17/2014 | VHR 212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Krishna Prasad Kunapuli & Lalitha Parames | 4119 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 6/30/2014 | WYW 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Krista G. McCandless & David W. McCandles | 5916 Fultonham Drive | | Westerville | OH | 43081 | | | 10/3/2012 | ALC 239 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Krista L. Scott & William E. Scott | 1892 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/14/2005 | RVH 869 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Krista McGinnis | 68 Winding Valley Drive | | Delaware | OH | 43015 | | | 3/2/2011 | CCW 96 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Krista Rybak | 422 Triple Crown Way | | Marysville | OH | 43040 | | | 6/28/2006 | MVN5004 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristan Z. Flynn & John H. Flynn | 6169 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/24/2012 | VGN 225 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristen D. Ramsdale & Steven R. Ramsdale | 11600 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/11/2005 | SPC 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristen E. Wisler | 5846 Marble Creek Street | | Dublin | OH | 43016 | | | 1/24/2014 | VHC 464 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristen M. Whitmoyer | 5943 Westbank Drive | | Galloway | OH | 43119 | | | 5/31/2005 | GLR 674 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristen M. Guster | 5728 Summerville Drive | | Galloway | OH | 43119 | | | 3/20/2009 | GLR 501 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristie L. Branch | 5770 Mattox Circle | | Orient | OH | 43146 | | | 11/25/2009 | SCP 332 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristin A. Hupp & Andrew S. Hupp | 2310 Zachariah Drive | | Lancaster | OH | 43130 | | | 2/12/2014 | RVH 953 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristin K. H. Church | 8961 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/25/2013 | OMD 286 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristin M. Mooney & Scott A. Mooney | 900 Fresno Street | | Pickerington | OH | 43147 | | | 8/25/2005 | SYC 417 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristin N. Kiaski | 3946 Snowshoe Avenue | | Grove City | OH | 43123 | | | 6/4/2013 | BRR 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristin R. Roach & Dale E. Roach | 437 Red Stag Road | | Delaware | OH | 43015 | | | 10/2/2013 | CGR 589 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristina & Joseph | 106 Cresent Valley Court | | Delaware | OH | 43015 | | | 6/27/2005 | CHC9165 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristina E. Skinner & Austin L. Skinner | 128 North Corkwood Court | | Pickerington | OH | 43147 | | | 9/9/2005 | FOX 257 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristina K. Gattshall | 3852 Snowshoe Avenue | | Grove City | OH | 43123 | | | 3/7/2005 | BRR 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristina Tester & Damon Martin | 1953 Saddlehorn Way | | Marysville | OH | 43040 | | | 8/24/2010 | MVN4980 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristine A. Richards & Ben Richards | 289 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/13/2007 | OMD 181 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kristofer D. Lee & Shannon M. Lee | 8863 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/7/2010 | OMD 198 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kuang F. Li | 3175 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 1/14/2005 | PIN 25 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kunwar Harricharran | 4896 Barbeau Lane | | Hilliard | OH | 43026 | | | 7/31/2008 | EHF 156 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kurt A. Woodruff & Jeanette K. Woodruff | 55 Hutchison Street | | South Bloomfield | OH | 43103 | | | 10/5/2005 | BLM 284 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kurt G. Shrewsbury & Carrie Alane Cartwrigh | 975 Saffron Drive | | Sunbury | OH | 43074 | | | 6/18/2013 | SMS1639 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kurt V. Nihiser & Gretchen B. Nihiser | 2336 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/18/2013 | RVH1010 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kurtis R. Fraley & Melanie L. Fraley | 8889 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/11/2006 | OMD 275 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kwabena Sarkodee & Eva Sakyi | 344 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/31/2013 | FOX 464 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kwadwo Bamfo & Akosua Bamfo | 8800 Rock Dove Road | | Lewis Center | OH | 43035 | | | 4/29/2005 | OMD 66 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kwame E. Fields & Mekia M. Brown | 7617 Marrisey Loop | | Galena | OH | 43021 | | | 4/5/2005 | VIN7001 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ky B. Hines & Heather D. Hines | 1833 Salt Lick Drive | | Lancaster | OH | 43130 | | | 8/3/2005 | RVH 855 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kyle B. Stuebs & Jenna M. Stuebs | 915 Kentucky Circle | | Marysville | OH | 43040 | | | 12/22/2010 | WMN5515 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kyle E. Griffith | 734 Saffron Drive | | Sunbury | OH | 43074 | | | 5/2/2014 | SMS1669 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kyle L. Baer & Diana M. Dupler | 633 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 8/19/2013 | SMS1632 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kyle M. Fishburn & Larissa F. Fishburn | 804 Orwell Street | | Lithopolis | OH | 43136 | | | 12/13/2006 | WRN 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kyle Nauman | 291 Vista Ridge Drive | | Delaware | OH | 43015 | | | 2/21/2005 | CHC9228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kyle P. DeBiasi & Amy M. DeBiasi | 264 Saffron Drive | | Sunbury | OH | 43074 | | | 7/23/2014 | SMS1683 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kyle W. Chadwick & Jennifer K. Chadwick | 134 Hummock Drive | | Pataskala | OH | 43062 | | | 1/7/2013 | CCX 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Kylee M. Cramer | 6110 Deansboro Drive | | Westerville | OH | 43081 | | | 4/25/2014 | VAC 353 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laeq Dada & Anisa Dada | 5348 Winters Run Road | | Dublin | OH | 43016 | | | 8/3/2006 | HAY 245 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lakaisha L. Rayford & Kitwe M. Rayford | 254 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 10/11/2013 | RYC 108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lakisha M. Mays & Ameer H. Harris | 5836 Buckhannon Street | | Dublin | OH | 43016 | | | 12/14/2012 | VHC 381 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lan Ngo | 3451 Crossing Hill Way | | Columbus | OH | 43219 | | | 12/20/2006 | MCC 426 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Lance C. Matich & Kelley S. Matich | 317 Ravensdale Place | | Galloway | OH | 43119 | | | 6/13/2014 | SMR 128 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lance Stachler & Melissa Stachler | 2628 Arbor Park Drive | | Newark | OH | 43055 | | | 9/8/2006 | PKT3148 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lane A. Andrews, Jr. & Sheryce M. Andrews | 8804 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 5/30/2006 | OMD 120 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lanette D. Looney & Oreginald L. Looney | 586 Bridle Drive | | Marysville | OH | 43040 | | | 9/17/2013 | WMN5423 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lanny L. Johnson & Chrystal L. Johnson | 2354 Calico Court | | Lancaster | OH | 43130 | | | 10/25/2006 | RVH1025 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laquita Horne | 3026 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/31/2005 | MCC 324 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lara Belliston & Kevin Cobb | 383 Mogul Drive | | Galloway | OH | 43119 | | | 4/11/2012 | GLR 749 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laraine C. Barket | 1211 Deansway Drive | | Pataskala | OH | 43062 | | | 12/16/2005 | HAZ 127 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry A. Lamp & Janet L. Lamp | 2362 Calico Court | | Lancaster | OH | 43130 | | | 7/24/2007 | RVH1027 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry A. Farrow | 6093 Deansboro Drive | | Westerville | OH | 43081 | | | 5/10/2013 | VAC 123 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry D. Faulk & Pamela S. Faulk | 705 Canal Street | | Delaware | OH | 43015 | | | 7/5/2005 | WCF8164 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry D. Parsons & Alice H. Parsons | 7140 Marrisey Loop | | Galena | OH | 43021 | | | 1/23/2006 | VIN7228 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry E. Clarkson Jr. & Barbara K. Clarkson | 1623 Daffodil Drive | | Lewis Center | OH | 43035 | | | 10/13/2005 | GLN6708 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry E. Larson & Mary E. Larson | 98 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 8/30/2013 | VOM 94 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry G. Linson & Paige L. Linson | 5616 Larksdale Drive | | Galloway | OH | 43119 | | | 6/15/2009 | GLR 802 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry L. Gillespie & Carol J. Gillespie | 869 Canal Street | | Delaware | OH | 43015 | | | 7/12/2011 | WCF 549 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry L. Marquis & Barbara J. Marquis | 368 Amber Light Circle | | Delaware | OH | 43015 | | | 10/31/2007 | CCR9646 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry L. Mason & Janet L. Mason | 2328 Boston Mills Drive | | Grove City | OH | 43123 | | | 10/18/2011 | BRR 77 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry Morris | 223 Dowler Drive | | South Bloomfield | OH | 43103 | | | 1/24/2006 | BLM 131 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry R. Barnes Ii & Shannon M. Barnes | 178 Longleaf Street | | Pickerington | OH | 43147 | | | 2/3/2005 | FOX 194 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry R. Durr | 521 Harness Place | | Marysville | OH | 43040 | | | 9/22/2010 | MVN5388 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry Rivers & Jessica Rivers | 447 Mogul Drive | | Galloway | OH | 43119 | | | 8/6/2013 | GLR 796 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Larry T. Farrar | 2190 Silverspur Drive | | Marysville | OH | 43040 | | | 2/14/2012 | MVN5378 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lashaun K. Carter & Fatima K. Carter | 2995 Hartshorn Street | | Columbus | OH | 43219 | | | 8/11/2005 | MCC 332 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | LaTaunya Dunn | 5906 Tarrycrest Drive | | Westerville | OH | 43081 | | | 10/29/2010 | ALC 202 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Latoya Johnson & John Harris, III | 6902 Laysan Teal Court | | Louisville | KY | 40228 | | | 6/10/2011 | KBN 241 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura A. Harkleroad & Matt T. Keves | 5648 Larksdale Drive | | Galloway | OH | 43119 | | | 8/29/2008 | GLR 798 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura A. Janetzke & Mom | 5970 Jamesport Drive | | Westerville | OH | 43081 | | | 4/20/2012 | ALC 289 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura J. Doughty | 6291 Red Glare Drive | | Galloway | OH | 43119 | | | 3/22/2012 | VGN 277 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura Kelcy Moore | 5822 Marble Creek Street | | Dublin | OH | 43016 | | | 1/28/2014 | VHC 458 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura L. Smith | 5828 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/17/2011 | VHC 401 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura M. Payne & Logan T. Payne | 111 Roundwood Court | | Pickerington | OH | 43147 | | | 12/14/2012 | FOX 405 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura M. Stypinski | 5584 Lanterns Way | | Orient | OH | 43146 | | | 1/24/2014 | MSP 554 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laura S. Cato(highma & Joseph Highman | 11635 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/3/2005 | SPC 84 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laurel Burns & Jeff Burns | 145 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 2/14/2005 | OMD 83 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lauren E. Osterholt & Shane S. Osterholt | 101 Mechlamoor Drive | | Delaware | OH | 43015 | | | 7/12/2005 | CHC9250 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lauren F. Fleeger & Marc A. Titler | 8839 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 9/2/2005 | OMD 131 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lauren Gonzalez & Franklin Bonilla | 11815 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 7/19/2006 | SPC 37 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lauren Newell | 755 Kentucky Circle | | Marysville | OH | 43040 | | | 4/26/2005 | WMN5531 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laurie A. Curl(COX) & Jeremy Cox | 520 Round Pearl Court | | Delaware | OH | 43015 | | | 6/21/2005 | CCR9602 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Laurie A. Tocash | 247 Flushing Way | | Sunbury | OH | 43074 | | | 12/5/2012 | SMS1583 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laurie J. Adams & Mark ( Boyfriend) | 5137 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/9/2005 | HAY  35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laurita J. Barber | 3865 Bay Village Street | | Columbus | OH | 43232 | | | 9/19/2013 | VCS  99 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Laverne J. Chatman | 1393 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 4/19/2013 | VJR 350 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lawand A. Saadulla | 4626 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/6/2011 | EHF 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lawrence C. Gollon & Joyce A. Gollon | 422 Wooster Street | | Pickerington | OH | 43147 | | | 3/17/2008 | SYC  33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lawrence D. Proshek & Cynthia L. Proshek | 496 Bridle Drive | | Marysville | OH | 43040 | | | 7/12/2013 | WMN5415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lawrence Davis | 114 Fox Glenn Drive West | | Pickerington | OH | 43147 | | | 7/28/2005 | FOX  72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lawrence M. Nickels & Cheri R. Nickels | 3892 Powder Ridge Road | | Grove City | OH | 43123 | | | 8/1/2005 | BRR  20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lawrence T. Shafer & Carol  A. Shafer | 820 Ballater Drive | | Delaware | OH | 43015 | | | 4/2/2012 | RGR9972 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Layla  Toy | 433 Hemhill Drive | | Galloway | OH | 43119 | | | 5/19/2010 | GLR 722 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leah Lumbaca & Alessandro Lumbaca | 2009 Tulip Way | | Lewis Center | OH | 43035 | | | 11/14/2011 | EGO7627 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leah M. Steele & Jerry A. Steele | 1184 Deansway Drive | | Pataskala | OH | 43062 | | | 7/31/2008 | HAZ 137 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lee C. Davis & Whitney L. Davis | 405 Amber Light Circle | | Delaware | OH | 43015 | | | 2/21/2006 | CCR9610 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lee E. Arbuckle, Jr. & Carol J. Arbuckle | 1145 Deansway Drive | | Pataskala | OH | 43062 | | | 7/13/2005 | HAZ 111 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lee J. Gould & Jennifer M. Gould | 458 Hemhill Drive | | Galloway | OH | 43119 | | | 6/7/2010 | GLR 738 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leigh A.  Dennis | 701 Brevard Circle | | Pickerington | OH | 43147 | | | 3/31/2005 | SYC 462 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leigh Ann Galasso | 5850 Stevens Drive | | Orient | OH | 43146 | | | 3/20/2006 | SCP 273 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leland E.  Lothes & Autumn H.  Grove | 3303 Butternut Lane | | Hebron | OH | 43025 | | | 5/19/2006 | LKF  78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lelis O. Fernandez | 119 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/26/2012 | GLR  1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lena D. Suber | 7218 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 10/18/2013 | VRC  81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lenelle Taylor & Ron Taylor | 6951 Granite Falls Drive | | Blacklick | OH | 43004 | | | 7/24/2007 | STN  92 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leoda Melton, III & Leslie J Melton | 99 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/4/2013 | VOM  75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leon M. Ronzana & Susan F. Ronzana | 2091 Belmont Drive | | Marysville | OH | 43040 | | | 7/26/2013 | MVN5064 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leonard J. Kummerer | 1446 Gary Ganue Drive | | Columbus | OH | 43228 | | | 11/6/2012 | VHR  34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leonard Shenk & Jan Shenk | 5943 Winebrook Drive | | Westerville | OH | 43081 | | | 1/13/2006 | ALC 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leonel Martinez & Irma | 2497 Bristlecone Lane | | Grove City | OH | 43123 | | | 4/5/2012 | VPG  62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leshawn D. Patterson & Jeremy L. Patterson | 1697 Boxwood Drive | | Lewis Center | OH | 43035 | | | 8/2/2005 | GLN6406 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lesli S. Wells | 1397 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 6/4/2012 | VJR 352 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leslie A. Harrell | 604 Bloomfield Avenue | | South Bloomfield | OH | 43103 | | | 4/12/2011 | BLM 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leslie A. Hoffman | 5705 Stevens Drive | | Orient | OH | 43146 | | | 6/26/2006 | SCP 294 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leslie M. Fisher | 194 Longleaf Street | | Pickerington | OH | 43147 | | | 10/19/2007 | FOX 190 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Leslie W. Crossfield Jr. & Chris Crossfield | 5657 Chase Mills Drive | | Westerville | OH | 43081 | | | 2/26/2013 | VAC 147 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lester L. Jahn II | 3824 Wolf Creek Road | | Grove City | OH | 43123 | | | 9/28/2011 | BRR  83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lester R.  Deen & Donna A. Deen | 560 Cedar Run Drive | | Blacklick | OH | 43004 | | | 2/28/2007 | CED 262 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Levi T. Johnson & Arica L. Cunningham | 2365 Sky Valley Drive | | Grove City | OH | 43123 | | | 2/28/2014 | BRR 135 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lewis E.  Nicol & Marcia E. Nicol | 365 Lilyfield Lane | | Galloway | OH | 43119 | | | 8/11/2006 | GLR 523 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lewis Long | 745 Foxcreek Road | | Sunbury | OH | 43074 | | | 1/31/2007 | SMD1458 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lewis S.  Shuman & Jennifer T.  Shuman | 2435 Running Brook Avenue | | Lancaster | OH | 43130 | | | 7/20/2007 | RVH 945 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lex Thi Pham | 6304 Debidare Court | | Hilliard | OH | 43026 | | | 8/12/2005 | EHF 139 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | LIBBY VILLAVICENCIO | 7835 Vinmar Way | | Galena | OH | 43021 | | | 6/9/2005 | VIN6987 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lilly S. Mayton | 106 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 2/15/2013 | VOM 92 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Linda C. Carsey | 6278 Red Glare Drive | | Galloway | OH | 43119 | | | 9/23/2011 | VGN 246 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Linda D. Bishop & Barry L. Bishop | 564 Greenwood Loop | | Newark | OH | 43055 | | | 3/29/2006 | PKT3165 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Linda E. Sanford | 223 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/22/2007 | OMD 139 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Linda F. Huling | 6078 Follensby Drive | | Westerville | OH | 43081 | | | 7/25/2014 | ALC 385 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Linda Kaye Swartz & John Louis Swartz | 2418 Angelfire Drive | | Grove City | OH | 43123 | | | 9/6/2013 | BRR 106 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Linda M. Mason & Mr. Mason | 807 Holly Farms Drive | | Blacklick | OH | 43004 | | | 5/3/2005 | CED 52 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsay M. Donahue | 761 Orwell Street | | Lithopolis | OH | 43136 | | | 6/20/2007 | WRN 59 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsay E. Stevenson & Stella A. Stevenson | 3018 Wyndburgh Drive | | Columbus | OH | 43219 | | | 7/19/2006 | MCC 325 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsay R. Castle | 123 Autumn Blaze Place | | Delaware | OH | 43015 | | | 12/23/2010 | CCW 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsay S. Sherman | 125 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 6/15/2012 | VOM 103 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsey A. Mullins | 828 Brevard Circle | | Pickerington | OH | 43147 | | | 6/29/2012 | SYC 507 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsey B. Davis | 8836 Rock Dove Road | | Lewis Center | OH | 43035 | | | 2/7/2005 | OMD 72 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsey M. Scheel | 4286 White Spruce Lane | | Grove City | OH | 43123 | | | 7/23/2013 | VPG 20 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsey Peoples | 7825 Freesia Street | | Blacklick | OH | 43004 | | | 7/23/2013 | VJR 294 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lindsey Pfefferle & Ian Pfefferle | 277 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/27/2011 | OMD 148 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Linet M. Middlebrooks | 6009 Follensby Drive | | Westerville | OH | 43081 | | | 6/3/2014 | ALC 305 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa A. Homan & Jeffrey T. Lehmkuhl | 441 Triple Crown Way | | Marysville | OH | 43040 | | | 7/14/2006 | MVN4881 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa A. Montooth & Michael I. Montooth | 431 Red Stag Road | | Delaware | OH | 43015 | | | 4/9/2013 | CGR 590 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa A. Peden & Harlan C. Peden III | 710 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/19/2013 | SMS1614 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa B. Dunn | 202 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 4/8/2005 | OMD 99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa D. Hopkins | 8814 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/14/2012 | OMD 189 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa D. Stone | 906 Canal Street | | Delaware | OH | 43015 | | | 4/29/2011 | WCF 542 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa Duty | 7153 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 10/9/2007 | RYC 15 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa F. Wilson | 1428 Bellow Falls Place | | Columbus | OH | 43228 | | | 6/3/2011 | VHR 178 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa Gray | 725 Flowering Cherry Court | | Blacklick | OH | 43004 | | | 8/2/2013 | CED 373 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa K. Freeman & Bruce O. Freeman | 2635 Upland View Court | | Newark | OH | 43055 | | | 6/29/2006 | PKT3145 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa M. Edwards | 1013 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/20/2005 | HAZ 41 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa M. Prine & Scott C. Prine | 4900 Nadine Park Drive | | Hilliard | OH | 43026 | | | 1/25/2008 | EHF 167 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa M. Barlow | 2200 Silverspur Drive | | Marysville | OH | 43040 | | | 8/20/2010 | MVN5379 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa M. Fentress | 2984 Melville Street | | Columbus | OH | 43219 | | | 3/31/2005 | MCC 312 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa M. Griffin | 7135 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 11/29/2005 | RYC 12 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa M. Miller | 81 Glenridge Drive | | Newark | OH | 43055 | | | 8/24/2012 | VGL 15 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa R. Blakey & Louis A. Blakey Jr. | 3291 Crossing Hill Way | | Columbus | OH | 43219 | | | 4/18/2005 | MCC 360 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa R. Schroeder | 5164 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/30/2005 | HAY 29 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa Ranft | 6241 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/22/2007 | EHF 210 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa S. Ackerman & Andy P. Ackerman | 5257 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/16/2013 | HAY 301 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa S. Whisner-Barnes | 5683 Battle Creek Way | | Columbus | OH | 43228 | | | 1/27/2014 | VHR 211 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lisa T. Hales & Thomas S. Hales | 523 Apple Valley Circle | | Delaware | OH | 43015 | | | 8/31/2007 | CCW 67 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Lizabeth R. Williams | 240 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 5/19/2011 | RYC 61 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lloyd Miranda & Veronica | 450 Millett Drive | | Galloway | OH | 43119 | | | 6/8/2007 | GLR 491 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Logan M. Ramsier & Kristan M. Ramsier | 1920 Primrose Avenue | | Lewis Center | OH | 43035 | | | 11/21/2006 | GLN6693 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lok Bajgai & Durga Bajgai | 259 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/23/2013 | RYC 99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lok N. Acharya & Devi M. Dahal | 7227 SERENOA DRIVE | | Reynoldsburg | OH | 43068 | | | 8/13/2013 | RYC 104 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lola Bagby & Levi Bagby | 1143 Lake Forest Drive | | Hebron | OH | 43025 | | | 7/17/2006 | LKF 20 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Long Sheng | 5838 Bucksburn Drive | | Galloway | OH | 43119 | | | 11/12/2013 | SMR 5 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lonnie M. Hopson & Kelley D. Hopson | 104 Andiron Drive | | Pataskala | OH | 43062 | | | 7/23/2010 | CCX 29 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lonnie W. Hughes & Melissa A. Hughes | 391 Triple Crown Way | | Marysville | OH | 43040 | | | 11/16/2005 | MVN4873 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lorelie P. De Jesus & (see below) | 11749 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 12/28/2006 | SPC 33 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Loren D. Williams | 3864 Soldier Street | | Columbus | OH | 43232 | | | 4/24/2013 | VCS 120 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Loren E. Stoffer & Pamela K. Stoffer | 447 Linwood Street | | Delaware | OH | 43015 | | | 8/2/2011 | WCF 541 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Loren W. Wong & Katie J. Wong | 7187 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/28/2007 | GLN6419 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Loreta Martindale | 6106 Follensby Drive | | Westerville | OH | 43081 | | | 5/20/2014 | ALC 382 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Loretta A. Sanford | 5928 Bucksburn Drive | | Galloway | OH | 43119 | | | 11/13/2008 | SMR 46 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori A. Sabatino | 1847 Ivy Street | | Lewis Center | OH | 43035 | | | 1/30/2013 | EGO7702 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori A. Stile & Jeffrey L. Stile | 1594 Summersweet Circle | | Lewis Center | OH | 43035 | | | 11/21/2005 | EGO6590 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori A. Tubaugh & L. Jay Tubaugh | 605 Greenwood Loop | | Newark | OH | 43055 | | | 8/4/2005 | PKT3114 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori E. McCullough | 6212 Red Glare Drive | | Galloway | OH | 43119 | | | 3/22/2013 | VGN 235 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori M. Allmon | 8883 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/17/2006 | OMD 274 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori A. Distelhorst | 2217 Derby Drive | | Marysville | OH | 43040 | | | 1/10/2013 | MVN5313 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori B. Woodford & Michael A. Woodford | 717 Canal Street | | Delaware | OH | 43015 | | | 9/23/2005 | WCF8162 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori G. McCammon | 2549 Snowtip Lane | | Grove City | OH | 43123 | | | 3/16/2012 | VPG 38 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori L. Stevens & Daniel R. Stevens | 277 Vista Ridge Drive | | Delaware | OH | 43015 | | | 8/4/2005 | CHC9226 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori L. DeMatteo | 5413 Winters Run Road | | Dublin | OH | 43016 | | | 2/26/2007 | HAY 216 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori M. Fobes & marcus evans | 2544 Snowtip Lane | | Grove City | OH | 43123 | | | 9/9/2011 | VPG 53 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori Pierce | 732 Penn Street | | Pickerington | OH | 43147 | | | 4/29/2005 | SYC 424 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori Smith | 731 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/19/2005 | CED 22 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori Snyder | 5172 Brandy Creek Drive | | Dublin | OH | 43016 | | | 10/18/2006 | HAY 240 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lori Yonek | 7493 Holderman Street | | Lewis Center | OH | 43035 | | | 9/13/2006 | GLN5834 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lorna R. McMillin | 2571 Silver Fir Lane | | Grove City | OH | 43123 | | | 9/13/2013 | VPG 147 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lorraine M. Western | 7155 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 12/20/2006 | RYC 34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lorraine M. Webb & Pat Yoakum | 888 Canal Street | | Delaware | OH | 43015 | | | 4/17/2013 | WCF 545 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Louis A. Rienerth & Cheryl M. Rienerth | 1552 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/30/2005 | EGO6588 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Louis Collard & Sherry Collard | 1107 Cherry Hollow Road | | LaGrange | KY | 40031 | | | 11/18/2011 | KCW 189 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Louis D. Arallo & marguerite arallo | 5929 Tarrycrest Drive | | Westerville | OH | 43081 | | | 3/26/2010 | ALC 210 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Louis F. Sicilia & Nichole R. Sicilia | 1664 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/27/2006 | GLN6721 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Louise Alibrando & Paul | 2498 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/17/2005 | RVH 911 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Louvetta D. Newman | 5504 Oakhurst Drive | | Hebron | OH | 43025 | | | 12/14/2005 | LKF 72 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Luanne L. Armstrong & Jane F. Nebel | 608 Brevard Circle | | Pickerington | OH | 43147 | | | 4/26/2006 | SYC 491 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Lucas J. Allen & Thatiana C. Allen | 124 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/3/2013 | VOM 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lucas L. Mason & Kacey N. Mason | 9098 Fife Way | | Orient | OH | 43146 | | | 12/13/2013 | MSP 538 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lucas M. Cech & Heather D. Cech | 4858 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/20/2005 | EHF 172 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lucille Nibert & Harlen R. Nibert | 215 Rockmill Street | | Delaware | OH | 43015 | | | 4/8/2005 | WCF8174 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Luis Bernabe Cruz | 5871 Westbank Drive | | Galloway | OH | 43119 | | | 4/26/2006 | GLR 663 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Luis M. Goncalves | 511 Harness Place | | Marysville | OH | 43040 | | | 9/14/2011 | MVN5389 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lukas W. Johnson | 1250 Caribou Run | | Delaware | OH | 43015 | | | 7/30/2013 | CGR 578 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Luke J. Siefker & Jennifer A. Handley | 8710 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 7/15/2005 | CED 153 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Luke T. Martin & Abby D. Martin | 8807 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/30/2007 | OMD 179 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Luz M. Moradel & Nery Garoz | 394 Millett Drive | | Galloway | OH | 43119 | | | 7/7/2008 | GLR 484 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lyle J. Stalter & Judith A. Stalter | 6053 Fallsburg Drive | | Westerville | OH | 43081 | | | 4/21/2014 | ALC 364 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lyle R. Steffen & Debra K. Steffen | 240 Rockmill Street | | Delaware | OH | 43015 | | | 12/8/2005 | WCF8181 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lyle. Drake Whitacre | 368 Mogul Drive | | Galloway | OH | 43119 | | | 6/28/2011 | GLR 762 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lynda M. Knipp | 116 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/8/2013 | VOM 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Lynn M. Weatherby | 5856 Ivy Branch Drive | | Dublin | OH | 43016 | | | 2/18/2013 | VHC 394 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | M. Cecilia S. Oltman | 2526 Snowtip Lane | | Grove City | OH | 43123 | | | 5/22/2014 | VPG 56 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | M.Jeaneth Workman | 5805 Mattox Circle | | Orient | OH | 43146 | | | 3/9/2012 | SCP 336 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mabel Aggoe & Samuel Opoku | 3955 Snowshoe Avenue | | Grove City | OH | 43123 | | | 7/2/2013 | BRR 119 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Macarthur Mitchell & Angelinea Mitchell | 2373 Sky Valley Drive | | Grove City | OH | 43123 | | | 4/23/2014 | BRR 136 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mahamud O. Muhidin | 6186 Acacia Drive | | Hilliard | OH | 43026 | | | 7/28/2006 | EHF 186 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maheedhar Pullakhandam & Kiranmayee Tou | 299 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/16/2014 | OMD 346 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maitrey H. Patel & Riddhi P. Patel | 8827 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/10/2011 | OMD 204 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Majdi A. Azzam & Amal Azzam | 1735 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/7/2005 | GLN6715 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Makiya Ferguson | 2162 Bowley Brook Drive | | Columbus | OH | 43219 | | | 6/19/2013 | VSC 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Malick Diane | 3879 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/23/2006 | WIL 252 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Malik A. McLaurin & Teena M. McLaurin | 812 Brevard Circle | | Pickerington | OH | 43147 | | | 9/21/2012 | SYC 511 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Malin R. Westfall & Miranda L. Westfall | 921 Kentucky Circle | | Marysville | OH | 43040 | | | 1/21/2011 | WMN5514 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mallory E. Heilman & Carlo A. Repuyan | 188 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/29/2014 | CCX 108 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mandy S. Wood | 1554 Magoffin Avenue | | Obetz | OH | 43207 | | | 5/24/2005 | MLG 84 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Manish Agarwal & Sushama Sinha | 6738 Veronica Place | | Lewis Center | OH | 43035 | | | 6/23/2006 | EGO5894 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Manish Agarwal & Sushma Agarwal | 6756 Veronica Place | | Lewis Center | OH | 43035 | | | 9/19/2006 | EGO5895 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Manish M. Acharya & Shubhashree R. Achar | 8806 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/9/2005 | OMD 67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Manish P. Bhatt & Bhavini M. Bhatt | 7125 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 11/28/2006 | RYC 29 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Manuel Gonzalez & Lydian Gonzalez | 5894 Wyndale Drive | | Westerville | OH | 43081 | | | 11/19/2007 | ALC 186 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Manuel Martinez & Elizabeth Martinez | 310 Rockmill Street | | Delaware | OH | 43015 | | | 9/24/2013 | WCF 664 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mara N. Ike & Greg Young | 5465 Dietrich Avenue | | Orient | OH | 43146 | | | 3/16/2005 | SCP 226 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marc C. Rigby | 5668 Marshfield Drive | | Westerville | OH | 43081 | | | 1/30/2013 | VAC 153 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcelino Castro & Natividad Castro | 111 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 7/28/2006 | FOX 3 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcello R. Velasquez & Monica L. Velasque | 128 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 8/15/2013 | VOM 65 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcia M. Doebereiner | 6285 Red Glare Drive | | Galloway | OH | 43119 | | | 7/6/2012 | VGN 278 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Marco Centeno & Angela R. Centeno | 322 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 4/19/2006 | OMD 220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcos Rivera | 266 Tara Glen Drive | | Delaware | OH | 43015 | | | 6/20/2006 | RGR9764 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcus Moore & Kelly Moore | 797 Clydesdale Way | | Marysville | OH | 43040 | | | 9/15/2008 | MVN4918 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcus A. Broome | 6297 Red Glare Drive | | Galloway | OH | 43119 | | | 6/12/2012 | VGN 276 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcus A. Casey & Mary P. Casey | 192 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 11/19/2010 | RYC 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcus C. Livers & Jessica C. Livers | 3919 Black Pine Drive | | Grove City | OH | 43123 | | | 5/6/2008 | PIN 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcus J. McKenzie & Jessica McKenzie | 689 Perilous Place | | Galloway | OH | 43119 | | | 10/28/2013 | VGN 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marcus Mitchell & Meredith Mitchell | 7160 Marrisey Loop | | Galena | OH | 43021 | | | 3/31/2006 | VIN7227 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margaret A. Hochadel | 2430 Angelfire Drive | | Grove City | OH | 43123 | | | 12/6/2013 | BRR 108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margaret J. Miller & Jr Miller | 975 Washington Street | | Pickerington | OH | 43147 | | | 4/28/2005 | WNP 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margaret M. Cipriani | 6225 Red Glare Drive | | Galloway | OH | 43119 | | | 8/29/2012 | VGN 288 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margaret Vinoverski & Gary Campell | 1833 Autumn Drive | | Lancaster | OH | 43130 | | | 9/14/2007 | RVH 914 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margaret W. Liebert & Brian K. Compton | 108 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/8/2013 | VOM 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margaret-Ann C. Adorjan | 113 Addax Drive | | Pataskala | OH | 43062 | | | 9/20/2013 | CCX 69 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margi Johnson & Daniel Pirani | 115 Mulberry Street | | Pickerington | OH | 43147 | | | 5/17/2006 | FOX 224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Margie S. Bennett | 2035 Dumont Street | | Newark | OH | 43055 | | | 9/27/2011 | VGL 79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maria Berbee & Dave Dzmura | 799 Gallop Lane | | Marysville | OH | 43040 | | | 3/12/2009 | WMN5597 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maria D. Feliciano & Andre Feliciano | 226 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 9/9/2008 | SMR 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maria Hernandez | 7027 Beamtree Drive | | Shelbyville | KY | 40065 | | | 4/29/2011 | KCF 161 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marian G. Stuckey | 413 Steeplechase Street | | Delaware | OH | 43015 | | | 9/4/2009 | WCF9092 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marie S. Talle | 5404 Talladega Drive | | Dublin | OH | 43016 | | | 7/19/2013 | HAY 423 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marilu Metzler | 8812 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/27/2008 | OMD 152 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marilyn J. Scott Torrence | 504 Saffron Drive | | Sunbury | OH | 43074 | | | 5/11/2012 | SMS1591 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marilynne Rohr | 1550 Metcalfe Avenue | | Obetz | OH | 43207 | | | 6/21/2005 | MLG 172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mario A. Andrino | 434 Grinnell Street | | Pickerington | OH | 43147 | | | 1/3/2005 | SYC 387 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mario M. Schroeder & Sarah V. Schroeder | 1124 Deansway Drive | | Pataskala | OH | 43062 | | | 11/16/2005 | HAZ 152 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mario Posani | 1974 Pony Place | | Marysville | OH | 43040 | | | 4/13/2006 | MVN4975 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marisa R. Gilmore & Matthew T. Gilmore | 509 Apple Valley Circle | | Delaware | OH | 43015 | | | 11/16/2007 | CCW 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Copeland & Lisa L. Copeland | 5585 Freedom Run | | Orient | OH | 43146 | | | 4/30/2014 | MSP 542 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Davis & Penny R. Davis | 96 Richard Avenue | | South Bloomfield | OH | 43103 | | | 3/10/2005 | BLM 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Rimer & Desirae L. Rimer | 613 Lanning Street | | Pickerington | OH | 43147 | | | 6/22/2005 | SYC 450 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. D. Boggs & Cynthia M. Boggs | 5550 Dietrich Avenue | | Orient | OH | 43146 | | | 2/21/2005 | SCP 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Evers & Janet M. Evers | 706 Stallion Way | | Marysville | OH | 43040 | | | 5/14/2013 | WMN5588 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Kniha | 1238 Caribou Run | | Delaware | OH | 43015 | | | 3/25/2013 | CGR 580 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Lastivka & Jessica L. Foor | 405 Saffron Drive | | Sunbury | OH | 43074 | | | 7/21/2009 | SMS1530 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Martin & Sigrid M. Martin | 345 Hemhill Drive | | Galloway | OH | 43119 | | | 4/22/2009 | GLR 711 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Petry & Karen A. Petry | 7633 Marrisey Loop | | Galena | OH | 43021 | | | 5/19/2005 | VIN7000 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Shaffer & Carissa K. Shaffer | 5422 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/30/2008 | HAY 264 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark A. Thomas & Linda L. Thomas | 462 Cobblestone Dr | | Delaware | OH | 43015 | | | 6/29/2006 | WCF9046 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark B. Jones | 5205 Wabash River Street | | Dublin | OH | 43016 | | | 2/27/2007 | HAY 254 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Mark Birkheimer | 372 Triple Crown Way | | Marysville | OH | 43040 | | | 9/28/2005 | MVN5023 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark D. Heuss II | 236 Rockmill Street | | Delaware | OH | 43015 | | | 4/2/2009 | WCF8180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark D. Martin & Megan R. Martin | 2596 Arbor Park Drive | | Newark | OH | 43055 | | | 7/22/2005 | PKT3151 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark D. Morris & Linda I. Morris | 164 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/1/2005 | FOX 278 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark D. Strahler & Sheldon L. Pennell | 256 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 4/4/2012 | FOX 432 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark E. Leidheiser & Jennifer R. Leidheiser | 242 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/10/2005 | CHC9237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark E. Bobo & Deborah I. Bobo | 8693 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/10/2010 | CED 225 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark G. Fetterman | 5615 Lanterns Way | | Orient | OH | 43146 | | | 12/23/2013 | MSP 529 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark H. Gillis & Dara A. Gillis | 320 Amber Light Circle | | Delaware | OH | 43015 | | | 7/1/2005 | CCR9642 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark J. Lewis & Martha S. Lewis | 5810 Stevens Drive | | Orient | OH | 43146 | | | 8/3/2006 | SCP 277 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark J. Lane | 5582 Freedom Run | | Orient | OH | 43146 | | | 7/15/2014 | MSP 508 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark K. Rumney | 396 Lilyfield Lane | | Galloway | OH | 43119 | | | 8/28/2006 | GLR 552 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark Kosarko & Nicole E. Kosarko | 6193 Baumeister Drive | | Hilliard | OH | 43026 | | | 5/17/2013 | EHF 245 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark P. DiDonato & Maggie DiDonato | 935 Kentucky Circle | | Marysville | OH | 43040 | | | 8/28/2012 | WMN5511 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark Petry & Karen Petry | 7855 Vinmar Way | | Galena | OH | 43021 | | | 10/17/2012 | VIN6986 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark R. Kaschner & Rachel A. Kaschner | 8851 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/28/2009 | OMD 200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark R. Rager & Susan L. Rager | 2462 Zachariah Avenue | | Lancaster | OH | 43130 | | | 1/31/2013 | RVH 966 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark R. Roper & Britta J. Roper | 418 Steeplechase Street | | Delaware | OH | 43015 | | | 8/27/2009 | WCF9103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark R. Wiesner & Amber L. Wiesner | 1922 Ivy Street | | Lewis Center | OH | 43035 | | | 11/15/2012 | EGO7635 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark S. Casey & Diane C. Casey | 5279 Copper Creek Drive | | Dublin | OH | 43016 | | | 9/25/2013 | HAY 418 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark S. Meadows & Kim R. Meadows | 5750 Stevens Drive | | Orient | OH | 43146 | | | 4/30/2012 | SCP 283 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark S. Miller | 5775 Boucher Drive | | Orient | OH | 43146 | | | 10/24/2005 | SCP 266 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark S. Vogtsberger | 500 Harness Place | | Marysville | OH | 43040 | | | 3/22/2013 | MVN5394 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark Sanford | 790 Canal Street | | Delaware | OH | 43015 | | | 12/19/2005 | WCF8153 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mark Stefanski & Laura Stefanski | 5331 Winters Run Road | | Dublin | OH | 43016 | | | 10/26/2006 | HAY 207 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marlena N. Tucker & Eric E. Richards | 253 Ravensdale Place | | Galloway | OH | 43119 | | | 7/10/2014 | SMR 136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marlon D. Hayes | 4250 White Spruce Lane | | Grove City | OH | 43123 | | | 10/29/2013 | VPG 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marlott Lang & Cheree Butts | 5887 Winebrook Drive | | Westerville | OH | 43081 | | | 12/28/2005 | ALC 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marqwyn L. Williams & Ladawn R. Williams | 3005 Carrock Court | | Columbus | OH | 43219 | | | 5/30/2006 | MCC 395 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marsha A. Hess | 186 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 3/18/2011 | RYC 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marshall B. Williams & Margaret M. Williams | 3844 Powder Ridge Road | | Grove City | OH | 43123 | | | 5/21/2010 | BRR 12 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marshall D. Brown & Tara L. Brown | 648 Brevard Circle | | Pickerington | OH | 43147 | | | 10/14/2008 | SYC 481 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marshall G. Grimes & Rebecca J. Grimes | 133 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/14/2006 | FOX 314 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marshall Keith Walker & Pam Walker | 128 Stapleton Way | | Georgetown | KY | 40324 | | | 3/8/2011 | XPC 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marshall N. Upshaw & Kimberly N. Upshaw | 646 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 11/17/2009 | CED 360 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Martin B. Gamache & Lona M. Gamache | 8665 Maisch Street | | Blacklick | OH | 43004 | | | 12/20/2006 | CED 194 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Martin A. Barnard & Soomin Barnard | 209 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 10/7/2008 | FOX 358 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Martin E. Cline & Beth C. Cline | 437 Steeplechase Street | | Delaware | OH | 43015 | | | 9/24/2009 | WCF9096 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Martin G. Roberts & Nancy A. Roberts | 4490 Trickle Creek Lane | | Columbus | OH | 43228 | | | 12/16/2005 | GRG 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Martin Shroyer & Brittney | 835 Kentucky Circle | | Marysville | OH | 43040 | | | 1/5/2007 | WMN5524 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Martina L. Hall & Sarvone Johnson | 3819 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/15/2005 | WIL 220 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Martinus Kelly & Michelle Kelly | 3825 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/27/2006 | WIL 219 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marvene Mitchell | 3571 Crossing Hill Way | | Columbus | OH | 43219 | | | 9/16/2009 | MCC 411 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary Agbeko | 7236 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 8/2/2013 | RYC 76 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary Ann Heath | 342 Ravensdale Place | | Galloway | OH | 43119 | | | 6/3/2014 | SMR 109 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary C. Snedeker | 930 Kentucy Circle | | Marysville | OH | 43040 | | | 2/8/2013 | WMN5645 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary Gulas | 511 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 10/27/2010 | CAR7641 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary H.  Metzger & Douglas J.  Metzger | 352 Triple Crown Way | | Marysville | OH | 43040 | | | 4/21/2006 | MVN5021 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary Harper | 2221 Landcrest Drive | | Lancaster | OH | 43130 | | | 11/22/2005 | RVE 699 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary J. Burns | 499 Millett Drive | | Galloway | OH | 43119 | | | 7/28/2005 | GLR 540 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary J. Clifton | 3958 Snowshoe Avenue | | Grove City | OH | 43123 | | | 9/7/2012 | BRR 120 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary K. Fox | 2979 Boston Ridge Drive | | Columbus | OH | 43219 | | | 2/25/2005 | MCC 297 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary Mitchell | 2454 Sequoia Court | | Lancaster | OH | 43130 | | | 3/12/2008 | RVH 917 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary P Gilabert | 97 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 9/27/2012 | VOM  96 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mary P. Dooley | 776 Brevard Circle | | Pickerington | OH | 43147 | | | 6/29/2012 | SYC 520 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marybeth Cole | 1007 Cherry Hollow Road | | LaGrange | KY | 40031 | | | 7/14/2011 | KCW 178 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Marybeth Hibbard | 271 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/8/2013 | OMD 147 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mason W. Shelby & Tara R. Shelby | 242 Butterfly Drive | | Sunbury | OH | 43074 | | | 7/31/2009 | SMS1524 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mateo Eustaquio & Felicia Eustaquio | 3794 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/8/2006 | WIL 237 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mathew J. Barkhurst & Julie E. Barkhurst | 6940 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/8/2005 | STN 109 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mathew M. Mutiso | 4489 Glenwood Springs Court | | Columbus | OH | 43228 | | | 12/20/2005 | GRG  96 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mathew W.  Koch & Tara J.  Koch | 2380 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/17/2005 | RVH 893 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matt Haynes & Misty Haynes | 491 Greenwood Loop | | Newark | OH | 43055 | | | 6/4/2007 | PKT3102 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matt M. Wotring & Brandie N. Wotring | 1543 Hiner Road | | Orient | OH | 43146 | | | 5/21/2012 | SCP 343 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matt Recker & Holly Recker | 177 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/22/2005 | OMD  40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew  T. Rochell & Callie A. Green | 3806 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/15/2007 | WIL 239 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A.  Barga & Brigette A. Barga | 7586 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/12/2005 | GLN6026 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A.  Smith & Nicole  M. Smith | 3849 Wolf Creek Road | | Grove City | OH | 43123 | | | 3/31/2010 | BRR  67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A. Barnes & Leann Barnes | 9281 Cliff Springs Trail | | Columbus | OH | 43240 | | | 9/30/2011 | VPO  69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A. Kerry | 218 Endora Street | | Reynoldsburg | OH | 43068 | | | 5/27/2014 | RYC 114 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A. Lesher & Laura A. Lesher | 7815 Vinmar Way | | Galena | OH | 43021 | | | 5/30/2013 | VIN6988 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A. Marzullo | 676 Brevard Circle | | Pickerington | OH | 43147 | | | 12/23/2008 | SYC 474 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A. Myers & Kelly C. Myers | 333 Tipperary Loop | | Delaware | OH | 43015 | | | 1/31/2014 | RGR 690 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew A. Winkleman & Natalie Jo Winklem | 1865 Ivy Street | | Lewis Center | OH | 43035 | | | 7/11/2013 | EGO7701 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew B.  Woods & Jessica L.  Woods | 5545 Dietrich Avenue | | Orient | OH | 43146 | | | 12/10/2007 | SCP 233 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew B. Lambert & Hiromi Lambert | 1168 Deansway Drive | | Pataskala | OH | 43062 | | | 2/1/2006 | HAZ 141 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew Carpenter | 232 Rockmill Street | | Delaware | OH | 43015 | | | 7/7/2005 | WCF8179 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew D. Levy & Laurie A.  Levy | 895 Kentucky Circle | | Marysville | OH | 43040 | | | 6/18/2010 | WMN5518 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew D.  Wolfe & Kara L.  Wolfe | 6247 Acacia Drive | | Hilliard | OH | 43026 | | | 7/25/2006 | EHF 124 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew D. Smith & Claire A. Smith | 124 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 2/10/2006 | CCX  6 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Matthew E. Breslow & Nadine M. Breslow | 6218 Baumeister Drive | | Hilliard | OH | 43026 | | | 11/8/2012 | EHF 269 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew E. Burns | 8667 Lovell Lane | | Blacklick | OH | 43004 | | | 2/26/2010 | CED 202 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew E. McGary & Katlyn M. McGary | 171 Crystal Petal Drive | | Delaware | OH | 43015 | | | 7/9/2009 | CCW 59 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew F. Fetterman | 9105 Bunker Hill Way Unit 523 | | Orient | OH | 43146 | | | 6/20/2014 | MSP 523 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew G. Baucke & Kristen M. Baucke | 158 Rosscommon Drive | | Sunbury | OH | 43074 | | | 3/26/2014 | SMS1692 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew G. Nemec & Amy M. Nemec | 633 Greenwood Loop | | Newark | OH | 43055 | | | 3/1/2005 | PKT3117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew Hazelwood & Jasmine Hazelwood | 7819 Freesia Street | | Blacklick | OH | 43004 | | | 4/29/2013 | VJR 297 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew I. Wolfe & Julie D. Wolfe | 6242 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/8/2014 | EHF 267 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew J. Bremner & Allison A. Bremner | 410 Mill Wood Blvd | | Marysville | OH | 43040 | | | 6/23/2005 | WMV3250 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew J. Neuens & Beth A. Neuens | 7417 Mirliton Court | | Galena | OH | 43021 | | | 1/5/2007 | VIN7374 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew J. Taylor | 5149 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/22/2005 | HAY 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew J. Zemanek | 9470 Strawser Street | | Orient | OH | 43146 | | | 1/9/2006 | SCP 247 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew J. Frech | 121 Hummock Drive | | Pataskala | OH | 43062 | | | 2/15/2013 | CCX 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew J. Green | 2028 Preakness Place | | Marysville | OH | 43040 | | | 6/29/2005 | MVN5098 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew J. Nelson | 7346 Marrisey Loop | | Galena | OH | 43021 | | | 7/20/2010 | VIN7471 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew L. Kaminske & Catherine R. Kamins | 351 Tipperary Loop | | Delaware | OH | 43015 | | | 5/28/2014 | RGR 687 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew L. Cavanaugh & kristina Cramer | 4310 White Spruce Lane | | Grove City | OH | 43123 | | | 8/27/2013 | VPG 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew L. Materkoski & Eleanor L. Materko | 4512 Kathryns Way | | Hilliard | OH | 43026 | | | 3/6/2013 | EHF 250 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew L. Young & Allison L. Predmore | 5884 Fultonham Drive | | Westerville | OH | 43081 | | | 12/21/2011 | ALC 243 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew P. Wochna & Suki McIntosh | 7235 Marrisey Loop | | Galena | OH | 43021 | | | 7/14/2006 | VIN7207 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew P. Ensch & Kimberly A. Ensch | 1014 Balmoral Drive | | Delaware | OH | 43015 | | | 8/2/2011 | RGR9992 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew P. Horvath | 5785 Mattox Circle | | Orient | OH | 43146 | | | 11/4/2011 | SCP 335 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew P. Mckiernan & Nicole L. Mckiernan | 992 Washington Street | | Pickerington | OH | 43147 | | | 6/30/2005 | WNP 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew P. Suttle | 5949 Westbank Drive | | Galloway | OH | 43119 | | | 5/4/2005 | GLR 675 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew R. Crider & Meredith J. Crider | 392 Linwood Street | | Delaware | OH | 43015 | | | 5/5/2010 | WCF 470 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew R. Monaghan & Megan R. Monagha | 139 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/22/2014 | SMS1679 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew R. Noice | 101 Halcyon Drive | | Pataskala | OH | 43062 | | | 4/23/2014 | CCX 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew R. Pethtel & Kieley C. Pethtel | 381 Tipperary Loop | | Delaware | OH | 43015 | | | 8/21/2014 | RGR 682 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew R. Rawlings & Ngan T. Nguyen Raw | 719 Gallop Lane | | Marysville | OH | 43040 | | | 2/28/2014 | WMN5605 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew Rossi & Tina Rossi | 303 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 8/9/2013 | SMR 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew S. Keller & April D. Keller | 231 Oakford Street | | Reynoldsburg | OH | 43068 | | | 1/12/2006 | RYC 20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew S. Lowry | 6182 Red Glare Drive-Unit 230 | | Galloway | OH | 43119 | | | 2/12/2013 | VGN 230 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew S. Prochaska & Colleen J. Schulte | 376 Mogul Drive | | Galloway | OH | 43119 | | | 4/27/2012 | GLR 763 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew S. Subjinske & Ilani Subjinske | 833 Zeller Drive | | Pickerington | OH | 43147 | | | 1/16/2014 | SYC 571 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew S. Wheeler & Sarah E. Wheeler | 2403 Angelfire Drive | | Grove City | OH | 43123 | | | 9/24/2012 | BRR 128 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew Scheben & Elizabeth A. Tsvetkoff | 1190 Caribou Run | | Delaware | OH | 43015 | | | 5/20/2014 | CGR 793 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew T. Fink & Melissa M. Fink | 119 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/10/2005 | OMD 23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew T. Foraker & Renee M. Foraker | 119 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 6/4/2013 | VOM 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew T. Gordon | 5875 Mattox Circle | | Orient | OH | 43146 | | | 10/30/2009 | SCP 338 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Matthew T. Smothers & Lisa F. Smothers | 650 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/27/2013 | SMS1620 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Maureen Menzel | 5815 Pittsford Drive | | Westerville | OH | 43081 | | | 2/15/2013 | ALC 314 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maurice L. Korte & Susan R. Korte | 5391 Elk River Drive | | Dublin | OH | 43016 | | | 9/27/2013 | HAY 414 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maurice P. Bailey | 3795 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/24/2006 | WIL 224 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Max V. Lallathin & Loriann S. Lallathin | 676 Thornbush Drive | | Blacklick | OH | 43004 | | | 5/27/2009 | CED 333 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Max W. Chenoweth | 5584 Summerville Drive | | Galloway | OH | 43119 | | | 3/28/2013 | GLR 784 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Maximo Gutierrez & Mary Buenano | 428 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/30/2008 | GLR 548 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mechele L. DeMatteo | 6230 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/6/2010 | EHF 219 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megan E. Walters | 5240 Copper Creek Drive | | Dublin | OH | 43016 | | | 7/25/2014 | HAY 284 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megan Bomba | 769 Bent Oak Drive | | Blacklick | OH | 43004 | | | 6/27/2006 | CED 84 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megan C. Potter | 2424 Angelfire Drive | | Grove City | OH | 43123 | | | 1/11/2013 | BRR 107 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megan Dever-Webb & Joe Webb | 367 Iris Trail Drive | | Galloway | OH | 43119 | | | 3/2/2012 | GLR 710 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megan E. Gasaway | 438 Red Stag Road | | Delaware | OH | 43015 | | | 5/10/2013 | CGR 592 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megan F. Dunphy | 5792 Buckhannon Street | | Dublin | OH | 43016 | | | 6/27/2013 | VHC 370 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megan M. Fechter | 129 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/3/2011 | VOM 104 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Megumi Mizuno & Norihito Mizuno | 1614 Boxwood Drive | | Lewis Center | OH | 43035 | | | 6/30/2005 | GLN6398 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mehar S. Bhullar & Varinder K. Bhullar | 8798 Olenmead Drive | | Lewis Center | OH | 43035 | | | 10/24/2013 | VOM 1 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melinda Chan & Andy Chum | 8830 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 10/3/2005 | OMD 155 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melinda J. Noll | 1427 Bloomington Boulevard | | Columbus | OH | 43228 | | | 10/26/2011 | THR 320 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melinda McSweeney & Kevin McSweeney | 6267 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/14/2007 | EHF 207 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melinda S. Koerner | 3182 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 7/19/2007 | PIN 56 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melisa French & Michael J. Teague | 5875 Fultonham Drive | | Westerville | OH | 43081 | | | 8/20/2010 | ALC 245 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa L. Ford | 451 Triple Crown Way | | Marysville | OH | 43040 | | | 7/13/2006 | MVN4883 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa A. Stayton | 5885 Lakemont Drive | | Westerville | OH | 43081 | | | 6/17/2009 | ALC 226 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa A. Fisher-Rogers & LeTroy B. Roger | 8855 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/7/2009 | OMD 171 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa A. Keller & Joshua M. Keller | 498 Cobblestone Drive | | Delaware | OH | 43015 | | | 11/26/2008 | WCF9040 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa A. Shannon | 5404 Cedar Branch Way | | Dublin | OH | 43016 | | | 11/19/2009 | HAY 267 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa Ann Robinson | 558 Lehner Woods Boulevard | | Delaware | OH | 43015 | | | 11/19/2013 | HEA9155 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa G. Lindsey | 2499 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/6/2005 | RVH 873 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa J. Justice & Shaun M. Justice | 748 Brevard Circle | | Pickerington | OH | 43147 | | | 10/27/2009 | SYC 527 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa J. Swayngim | 442 Triple Crown Way | | Marysville | OH | 43040 | | | 6/29/2007 | MVN4985 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa L. Swartz | 4208 White Spruce Lane | | Grove City | OH | 43123 | | | 2/20/2014 | VPG 7 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa M. Barth Kelly & Mike J. Kelly | 425 Hemhill Drive | | Galloway | OH | 43119 | | | 11/24/2009 | GLR 721 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa Mawhinney | 738 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/15/2009 | CED 116 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa R. Wonorski & Lucas A. Wonorski | 5640 Larksdale Drive | | Galloway | OH | 43119 | | | 8/25/2008 | GLR 799 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melissa S. Lovely & Andrew G. Lovely | 4867 Barbeau Lane | | Hilliard | OH | 43026 | | | 6/13/2008 | EHF 153 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melody D. Chapman | 460 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 5/31/2005 | STN 4 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melsades F. Bowen & O'nell Fearing | 7271 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/5/2005 | GLN6414 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melvin L. Stiffler Jr. & Melisha L. Stiffler | 128 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/21/2006 | CCX 7 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melvin P. Jurski Jr. | 1139 Deansway Drive | | Pataskala | OH | 43062 | | | 11/17/2005 | HAZ 110 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Melyssa R. Ferris | 5890 Mattox Circle | | Orient | OH | 43146 | | | 8/10/2012 | SCP 320 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Meredith D. Volpe | 6133 Fallsburg Drive | | Westerville | OH | 43081 | | | 4/23/2014 | ALC 373 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Meredith E. Smith | 719 Cedar Run Drive | | Blacklick | OH | 43004 | | | 12/8/2011 | CED 20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Meredith L. Jones & Benjamin D. Jones | 8974 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/18/2013 | OMD 385 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mi Yong Joy | 6906 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/15/2007 | STN 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Micah M. Snyder | 5659 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 10/28/2009 | ALC 221 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  A. Downing | 2413 Sky Valley Drive | | Grove City | OH | 43123 | | | 7/2/2014 | BRR 141 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  A. King & Elizabeth A. King | 138 Hummock Drive | | Pataskala | OH | 43062 | | | 11/20/2012 | CCX 59 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  A. Miceli & Elizabeth A. Miceli | 168 Rosscommon Drive | | Sunbury | OH | 43074 | | | 8/8/2014 | SMS1693 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  A. Szydlowski & Lauren Szydlowski | 6123 Follensby Drive | | Westerville | OH | 43081 | | | 5/5/2014 | VAC 338 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  Anthony Lombardo & True F. Lomba | 339 Tipperary Loop | | Delaware | OH | 43015 | | | 4/29/2014 | RGR 689 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  Dean Alltop & Susan Marie Alltop | 316 Rockmill Street | | Delaware | OH | 43015 | | | 1/10/2014 | WCF 663 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  E. Robins & Candy  S. Robins | 5745 Hazelwood Court | | Orient | OH | 43146 | | | 1/8/2008 | SCP 306 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  E. Wyant & Mary Ann Wyant | 2355 Calico Court | | Lancaster | OH | 43130 | | | 10/27/2006 | RVH1024 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  G. Cooper & JoAnn Cooper | 11750 Bridgewater Drive | | Pickerington | OH | 43147 | | | 7/20/2006 | SPC 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  J.  Lindeman & Amanda E. Lindeman | 5987 Follensby Drive | | Westerville | OH | 43081 | | | 5/21/2013 | ALC 308 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  R. Fracassa & Rebekah L. Fracassa | 1846 Autumn Drive | | Lancaster | OH | 43130 | | | 9/28/2007 | RVH1019 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  R. Lomax & Lori P.  Lomax | 2178 Trophy Drive | | Marysville | OH | 43040 | | | 1/9/2009 | MVN5332 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  W. Carte & Janet M.  Carte | 6941 Mac Drive | | Canal Winchester | OH | 43110 | | | 3/31/2005 | CAN 30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael  W. Smith & Amy M. Smith | 414 Red Stag Road | | Delaware | OH | 43015 | | | 6/8/2012 | CGR 596 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael . Criner & Bobbee F Criner | 463 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/11/2010 | SMD1509 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A.  Droesch & Vicki L. Droesch | 1733 Keela Drive | | Pataskala | OH | 43062 | | | 5/25/2006 | HAZ 235 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A.  Kirk & Stephanie D. Kirk | 1545 Hiner Road | | Orient | OH | 43146 | | | 10/23/2009 | SCP 344 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Kohar, Jr. & Michelle L. Kohar | 162 Longleaf Street | | Pickerington | OH | 43147 | | | 4/28/2005 | FOX 198 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Castiglione & Kimberly A. Castiglio | 8949 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 12/31/2008 | OMD 284 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Conti & Kathryn M. Conti | 3855 Barkwillow Lane | | Columbus | OH | 43207 | | | 2/2/2006 | WIL 256 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Faust & Angela Faust | 440 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/16/2011 | SMD1498 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Fontenot & Julianna M. Fontenot | 5182 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/29/2005 | HAY 26 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Forgacs & Misty L. Forgacs | 351 Amber Light Circle | | Delaware | OH | 43015 | | | 8/19/2005 | CCR9615 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Gregg & Lisa  A. Eakin | 309 Tipperary Loop | | Delaware | OH | 43015 | | | 8/30/2013 | RGR 694 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Hammer & Andrea Turner | 5364 Herring Run Way | | Dublin | OH | 43016 | | | 3/5/2013 | HAY 306 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Jennings & Joanne Jennings | 3539 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/10/2009 | MCC 415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Phillips & Bonnie D. Phillips | 5712 Summerville Drive | | Galloway | OH | 43119 | | | 11/30/2005 | GLR 499 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Renna | 8816 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 4/14/2006 | OMD 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael A. Sicilian | 2034 Preakness Place | | Marysville | OH | 43040 | | | 2/16/2005 | MVN5097 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Aryee | 3852 Soldier Street | | Columbus | OH | 43232 | | | 3/9/2012 | VCS 118 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael B.  Perkins | 7449 Ida Way | | Canal Winchester | OH | 43110 | | | 8/3/2007 | CAN 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael B. Faust & Karin L. Faust | 759 Gallop Lane | | Marysville | OH | 43040 | | | 4/22/2011 | WMN5601 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael B. Standiford & Nikki L. Standiford | 1915 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/13/2005 | RVH 842 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Dillon & Susan L. Dillon | 5579 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 11/30/2005 | ALC 159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Berrisford & Barbara A. Thorne | 59 Hutchison Street | | South Bloomfield | OH | 43103 | | | 11/9/2005 | BLM 282 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Michael D. Cheadle & Pamela S. Cheadle | 107 Richard Avenue | | South Bloomfield | OH | 43103 | | | 7/11/2005 | BLM 68 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Disotto & Mary Ann G. Disotto | 2475 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/1/2006 | RVH 877 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Hill & Joy R. Hill | 6308 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/21/2005 | EHF 99 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Kinney & Julie D. Kinney | 1536 Sunflower Street | | Lewis Center | OH | 43035 | | | 9/14/2005 | EGO6561 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Laughlin & Katherine A. Fusco | 5814 Marble Creek Street | | Dublin | OH | 43016 | | | 5/5/2014 | VHC 456 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Mattox & Alexandra Mattox | 175 Winding Valley Drive | | Delaware | OH | 43015 | | | 12/21/2009 | CCW 114 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael D. Roach | 5836 Ivy Branch Drive | | Dublin | OH | 43016 | | | 12/28/2011 | VHC 399 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael E. Brooks & Angela S. Brooks | 402 Triple Crown Way | | Marysville | OH | 43040 | | | 6/30/2005 | MVN5002 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael E. Mccorkle & Brenda S. Mccorkle | 6888 Eliza Drive | | Canal Winchester | OH | 43110 | | | 3/31/2005 | CAN 65 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael E. Oldham & Susy A. Oldham | 303 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/7/2014 | FOX 471 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael E. Walker & Mary M. Walker | 1094 Oxford Drive North | | Pataskala | OH | 43062 | | | 4/19/2010 | HAZ 250 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael F. Darnell | 5555 Dietrich Avenue | | Orient | OH | 43146 | | | 12/19/2005 | SCP 234 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael F. Kirk & Kimberly D. Kirk | 5764 Marshfield Drive | | Westerville | OH | 43081 | | | 5/28/2014 | ALC 376 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Faiola | 7811 Freesia Street | | Blacklick | OH | 43004 | | | 7/21/2011 | VJR 301 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael G. Buening & Michele S. Buening | 8818 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/26/2006 | OMD 153 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael G. Grimpe & Casey M. Grimpe | 940 Washington Street | | Pickerington | OH | 43147 | | | 5/31/2005 | WNP 197 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael G. Morgan & Patricia A. Morgan | 1941 Bobtail Lane | | Marysville | OH | 43040 | | | 9/14/2005 | MVN4999 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael G. Philibin & Jamie E. Philibin | 618 Sandhill Court | | Delaware | OH | 43015 | | | 8/13/2014 | CGR 804 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael H. Walter | 5848 Ivy Branch Drive | | Dublin | OH | 43016 | | | 2/17/2012 | VHC 396 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael I. Dipiero Jr. & Lisa M. Dipiero | 11744 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 2/1/2006 | SPC 19 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Goddard Sr. | 1561 Geranium Drive | | Lewis Center | OH | 43035 | | | 6/28/2006 | GLN6067 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Hanagan & Rachael A. Hanagan | 11801 Bridgewater Drive | | Pickerington | OH | 43147 | | | 8/10/2007 | SPC 36 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Hornberger & Rebecca E. Hornbe | 212 Sourwood Court | | Pickerington | OH | 43147 | | | 9/20/2005 | FOX 291 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Rohrer & Ashley B. Rohrer | 267 Flushing Way | | Sunbury | OH | 43074 | | | 6/20/2014 | SMS1652 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Batovsky & Lacie L. Batovsky | 531 Harness Place | | Marysville | OH | 43040 | | | 5/17/2013 | MVN5387 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Bezusko | 431 Triple Crown Way | | Marysville | OH | 43040 | | | 7/11/2006 | MVN4879 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Blasko & Deborah L. Blasko | 5187 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/1/2005 | HAY 12 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Boylan & Leslie R. Boylan | 3189 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 10/7/2011 | PIN 65 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Brake & Lindsay J. Brake | 237 Whitewater Court | | Delaware | OH | 43015 | | | 12/21/2010 | WCF 502 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Cribbs | 5870 Mattox Circle | | Orient | OH | 43146 | | | 7/29/2013 | SCP 322 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Dominic & Monica L. Dominic | 5758 Marshfield Drive | | Westerville | OH | 43081 | | | 5/29/2014 | ALC 377 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Dundas | 3858 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/16/2005 | BRR 35 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Hilgert & Wendy M. Niciu-hilgert | 23 Bazler Lane | | South Bloomfield | OH | 43103 | | | 5/15/2006 | BLM 33 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Knight & April D. Knight | 124 Sourwood Street | | Pickerington | OH | 43147 | | | 10/19/2005 | FOX 297 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Langmeier & Rebecca D. Langmei | 419 Coaltrain Court | | Delaware | OH | 43015 | | | 7/30/2013 | WCF 669 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Rahrig & Stephanie N. Rahrig | 900 Canal Street | | Delaware | OH | 43015 | | | 5/31/2011 | WCF 543 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Rhoden & April A. Rhoden | 2116 Derby Drive | | Marysville | OH | 43040 | | | 8/30/2013 | MVN5300 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Seekely & Jennifer Riepenhoff | 688 Brevard Circle | | Pickerington | OH | 43147 | | | 3/17/2006 | SYC 471 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Shell Jr. & Brandi A. Shell | 2496 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/17/2010 | RVH 934 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J. Swickrath & Amber W. Swickrath | 1038 Balmoral Drive | | Delaware | OH | 43015 | | | 1/16/2013 | RGR9996 | | × | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Michael J. Wright & Jennifer L. Wright | 721 Kentucky Circle | | Marysville | OH | 43040 | | | 5/20/2011 | WMN5535 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael J.Richardson & Rachel E. Richardson | 263 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/30/2012 | FOX 452 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael James Kasas | 7206 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 9/24/2013 | VRC 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael James Burgess & Brittany Marie Burs | 5659 Lanterns Way | | Orient | OH | 43146 | | | 3/11/2014 | MSP 525 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael K. Colaw | 1895 Salt Lick Drive | | Lancaster | OH | 43130 | | | 9/6/2006 | RVH 845 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael L. Binkley Jr. & Katie L. Binkley | 5765 Mattox Circle | | Orient | OH | 43146 | | | 8/27/2010 | SCP 334 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael L. Skidmore | 991 Washington Street | | Pickerington | OH | 43147 | | | 3/21/2005 | WNP 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Lockard | 5608 Larksdale Drive | | Galloway | OH | 43119 | | | 2/13/2009 | GLR 803 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Maxson & Michelle Maxson | 572 Apple Valley Circle | | Delaware | OH | 43015 | | | 5/28/2010 | CCW 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Muscarello & Susan Muscarello | 2599 Upland View Court | | Newark | OH | 43055 | | | 5/6/2005 | PKT3142 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael N. Cherry & Tamara Vangundy | 7457 Ida Way | | Canal Winchester | OH | 43110 | | | 2/9/2005 | CAN 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Nartker | 5395 Winters Run Road | | Dublin | OH | 43016 | | | 4/5/2006 | HAY 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Viren & Stephanie V. Buell | 5169 Wabash River Street | | Dublin | OH | 43016 | | | 12/21/2006 | HAY 248 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Barnecut | 2474 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/1/2005 | RVH 907 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Cramer & Patricia A. Cramer | 6077 Fallsburg Drive | | Westerville | OH | 43081 | | | 5/6/2014 | ALC 366 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Delaney & Carol L. Delaney | 2446 Sequoia Court | | Lancaster | OH | 43130 | | | 10/26/2006 | RVH 915 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Ellis & Alona Ellis | 3956 Nordman Fir Drive | | Grove City | OH | 43123 | | | 6/29/2009 | PIN 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Gamble & Jennifer A. Gamble | 2451 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/16/2005 | RVH 881 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Lacey & Mary Jane Lacey | 9263 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/29/2011 | VPO 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael P. Smith & Mandy K. Smith | 7367 Seraphim Court | | Galena | OH | 43021 | | | 10/22/2012 | VIN7489 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael R. Greenwood & Victoria J. Greenwo | 5923 Fultonham Drive | | Westerville | OH | 43081 | | | 10/17/2013 | ALC 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael R. Laird & Emily C. Laird | 2353 Zachariah Avenue | | Lancaster | OH | 43130 | | | 10/2/2013 | RVH 988 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael R. Richardson & Teresa L. Barnhart | 5855 Tully Cross Drive | | Galloway | OH | 43119 | | | 8/20/2009 | SMR 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael S. Barker & Shelly L. Barker | 3837 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/19/2005 | GVG4384 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael S. Glenn & Nora A. Glenn | 5690 Boucher Drive | | Orient | OH | 43146 | | | 11/15/2005 | SCP 316 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael S. Hicks & Kimberly S. Hicks | 188 Balsam Drive | | Pickerington | OH | 43147 | | | 8/13/2013 | FOX 398 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael S. Rainey & Holly Marie Rainey | 317 Gelder Drive | | Delaware | OH | 43015 | | | 11/25/2013 | RGR 707 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael S. Rupe & Emma L. Rupe | 544 Saffron Drive | | Sunbury | OH | 43074 | | | 12/6/2012 | SMS1595 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Schiffmacher & Kimberly Schiffmach | 7433 Marrisey Loop | | Galena | OH | 43021 | | | 6/29/2007 | VIN7384 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Shelby | 5635 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 6/30/2006 | ALC 197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Szymborski | 131 Tallow Street | | Pickerington | OH | 43147 | | | 7/2/2013 | FOX 380 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael T. Dickinson & Heidi M. Dickinson | 894 Kentucky Circle | | Marysville | OH | 43040 | | | 12/11/2012 | WMN5639 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael T. Dubinsky LI & Suzanne M. Dubins | 1825 Salt Lick Drive | | Lancaster | OH | 43130 | | | 9/12/2005 | RVH 857 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael T. Nicholas & Jessica M. Nicholas | 6222 Lafferre Lane | | Hilliard | OH | 43026 | | | 12/7/2010 | EHF 218 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael W. Miller & Molly L. Miller | 4536 Kathryns Way | | Hilliard | OH | 43026 | | | 4/30/2013 | EHF 248 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael W. Mitchell & Saundra S. Mitchell | 2220 Greencrest Way | | Lancaster | OH | 43130 | | | 9/23/2005 | RVE 674 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael W. Barnes | 974 Kentucky Circle | | Marysville | OH | 43040 | | | 6/9/2014 | WMN5652 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael W. McMasters & Samantha M. McMa | 2359 Calico Court | | Lancaster | OH | 43130 | | | 6/29/2007 | RVH1023 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael W. Starner & Kiley A. Starner | 5163 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/29/2005 | HAY 8 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael W. Yinger & Renee E. Yinger | 221 Butterfly Drive | | Sunbury | OH | 43074 | | | 4/30/2008 | SMS1521 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Michael Ward | 152 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/1/2006 | FOX 275 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Witmer & Chenda | 408 Mogul Drive | | Galloway | OH | 43119 | | | 8/31/2011 | GLR 770 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael Zeller | 244 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/9/2008 | OMD 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michael-Ritche P. Montecillo & Dinnah Gay M | 8840 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/26/2010 | OMD 214 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Micheal Collings & Michelle | 2338 Trophy Drive | | Marysville | OH | 43040 | | | 2/27/2008 | MVN5348 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Micheal Niemi & Beth Miemi | 130 Silverline Drive | | Delaware | OH | 43015 | | | 12/19/2008 | WCF9086 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michel J. Varona & Antonietta Varona | 2400 Sky Valley Drive | | Grove City | OH | 43123 | | | 5/9/2014 | BRR 161 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michele A. Lehman | 1693 Flat Rock Run | | Columbus | OH | 43240 | | | 1/30/2009 | VPO 30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michele A. Bellamy | 2499 Silver Fir Lane | | Grove City | OH | 43123 | | | 3/12/2014 | VPG 159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michele A. Rhodes | 5816 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/10/2011 | VHC 404 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michele A. Thomas & Colette G. Thomas | 6010 Follensby Drive | | Westerville | OH | 43081 | | | 10/16/2013 | ALC 320 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michele Auddino & Rosa Auddino | 6294 Pollard Place Drive | | Hilliard | OH | 43026 | | | 5/4/2005 | EHF 62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michele Jacquline Olvera | 1442 Gary Ganue Drive | | Columbus | OH | 43228 | | | 8/29/2013 | VHR 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle Ames | 216 Longleaf Street | | Pickerington | OH | 43147 | | | 3/16/2006 | FOX 255 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle D. Benton & Rahim J. Benton | 321 Amber Light Circle | | Delaware | OH | 43015 | | | 7/22/2005 | CCR9636 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle E. Johnson & Timothy D. Johnson | 1163 Deansway Drive | | Pataskala | OH | 43062 | | | 12/16/2005 | HAZ 115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle K. Melillo | 2584 Upland View Court | | Newark | OH | 43055 | | | 1/26/2006 | PKT3136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle L. Glunt & Adam G. Querales | 6125 Deansboro Drive | | Westerville | OH | 43081 | | | 8/21/2012 | VAC 91 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle L. Smith & Anthony C. Smith | 8555 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 3/31/2005 | CED 132 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle M. Spears & Lawrence R. Spears. | 6261 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 8/3/2005 | EHF 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle M. Stewart & Brian R. Stewart | 8716 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/15/2006 | CED 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle M. Leite | 5676 Chase Mills Drive | | Westerville | OH | 43081 | | | 1/31/2013 | VAC 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Michelle R. Lyke & Jim Kershner | 617 Stallion Way | | Marysville | OH | 43040 | | | 5/5/2006 | WMN5577 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mickey L. Kredel | 110 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/29/2006 | WRN 26 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mickie L. Blevins & Jonathan D. Blevins | 7176 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 11/10/2011 | VRC 88 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Miguel Martinez & Lissette Martinez | 444 Lilyfield Lane | | Galloway | OH | 43119 | | | 10/22/2007 | GLR 546 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mikael C. Mclaren & Melissa R. Mclaren | 7136 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 3/6/2006 | RYC 23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike Baumbarger & Chapa Baumbarger | 2012 Shetland Street | | Marysville | OH | 43040 | | | 3/15/2005 | MVN5075 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike D. Ickler | 9285 Magnolia Way | | Orient | OH | 43146 | | | 4/13/2012 | SCP 8 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike Flahive & Britt Flahive | 814 Canal Street | | Delaware | OH | 43015 | | | 11/28/2007 | WCF9062 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike J. Esker & Joan E. Esker | 7292 Seraphim Court | | Galena | OH | 43021 | | | 3/19/2009 | VIN7483 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike J. Gatteri & Glgia Gatteri | 2100 Tulip Way | | Lewis Center | OH | 43035 | | | 10/28/2009 | EGO7416 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike Kerr & Kim Kerr | 7533 Presidium Loop | | Galena | OH | 43021 | | | 6/30/2006 | VIN7219 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike P. Delaney & Carol L. Delaney | 9252 Polaris Green Drive | | Columbus | OH | 43240 | | | 8/25/2011 | VPO 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mike R. Kiesel & Nanette I. Kiesel | 1973 Tulip Way | | Lewis Center | OH | 43035 | | | 6/27/2012 | EGO7625 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Milka Beyene | 7200 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 8/27/2013 | VRC 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mira L. Green | 7212 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 8/27/2013 | VRC 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Miranda M. McClain | 3880 Powder Ridge Road | | Grove City | OH | 43123 | | | 7/11/2011 | BRR 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mirna R. Davila | 5944 Winebrook Drive | | Westerville | OH | 43081 | | | 1/11/2006 | ALC 172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Miroslava Alexandra Tomala | 474 Millett Drive | | Galloway | OH | 43119 | | | 6/27/2006 | GLR 494 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Misty L. Compton & John P. Adolph | 1034 Sapphire Flame Court | | Delaware | OH | 43015 | | | 8/16/2005 | CCR9598 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mitch K. Prozy & Lori J. Prozy | 7014 Greenspire Drive | | Lewis Center | OH | 43035 | | | 2/18/2011 | EGO7425 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mitchel H. Duff & Jennifer L. Duff | 318 Ravensdale Place | | Galloway | OH | 43119 | | | 8/25/2014 | SMR 106 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mitchell C. Kapustka & Jennifer A. Kapustka | 7353 Seraphim Court | | Galena | OH | 43021 | | | 6/26/2009 | VIN7488 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mitchell Chandler | 225 Switchback Court | | Delaware | OH | 43015 | | | 1/23/2008 | WCF9053 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mitchell J. Briant, Jr. & Erica E. Briant | 674 Saffron Drive | | Sunbury | OH | 43074 | | | 4/23/2014 | SMS1663 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mitchell Moore & Selinda | 7245 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 9/2/2005 | GLN6416 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mitesh and Ghanshyam Patel & Vilas and Sh | 8857 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/8/2009 | OMD 199 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Miteshkumar Mehta & Anila Mehta | 8715 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 10/10/2013 | VOM 45 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Miteshkumar Mehta & Hiralbed Trivedi | 317 Dovetail Drive | | Lewis Center | OH | 43035 | | | 2/10/2014 | OMD 265 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mixila I. Rodgers & Robert L. Rodgers | 2334 Boston Mills Drive | | Grove City | OH | 43123 | | | 2/27/2012 | BRR 76 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mo Sloan & Amber Garr | 8806 Meadow Sweet Way | | Louisville | KY | 40228 | | | 3/17/2011 | KWC 144 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mohamad Kashkeesh & Tahani Kashkeesh | 6233 Acacia Drive | | Hilliard | OH | 43026 | | | 7/26/2006 | EHF 123 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mohamed A. Mohamed & Nasra B. Abubakar | 4802 Nadine Park Drive | | Hilliard | OH | 43026 | | | 11/22/2006 | EHF 177 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mohammad A. Arif & Huda K. Arif | 6245 Pollard Place Drive | | Hilliard | OH | 43026 | | | 1/14/2005 | EHF 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mohammed Ishac & Bahria Nour | 1755 Impatiens Way | | Lewis Center | OH | 43035 | | | 2/14/2006 | GLN6731 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mohammed Siddiqi | 825 Brevard Circle | | Pickerington | OH | 43147 | | | 8/7/2006 | SYC 416 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mohan Ivengar & R Anupama | 1420 Summersweet Circle | | Lewis Center | OH | 43035 | | | 10/26/2007 | EGO6704 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Molly B. Yates & Kevin R. Yates | 8425 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 4/10/2008 | CED 289 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Molly Cheesebrew | 584 Apple Valley Circle | | Delaware | OH | 43015 | | | 3/24/2008 | CCW 40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Monique T. McLin | 2608 Whimswillow Drive | | Columbus | OH | 43207 | | | 3/28/2007 | WIL 19 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Morgan G. Hondros | 5910 Wyndale Drive | | Westerville | OH | 43081 | | | 5/2/2006 | ALC 188 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Morgan L. King & Derek E. King | 461 Lilyfield Lane | | Galloway | OH | 43119 | | | 4/17/2008 | GLR 510 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Moses E. Gathings & April M. Gathings | 472 Mogul Drive | | Galloway | OH | 43119 | | | 3/29/2013 | GLR 778 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Moses Sakwa | 6936 Shady Rock Lane | | Blacklick | OH | 43004 | | | 3/21/2007 | STN 34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Motaz Abu-Hakmeh & Wisam Hamdan | 5150 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/11/2008 | HAY 53 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mr. Graff | 5587 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/5/2005 | ALC 160 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ms. Bice | 9225 Strawser Street | | Orient | OH | 43146 | | | 6/16/2005 | SCP 222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mueen Hussein | 1752 Impatiens Way | | Lewis Center | OH | 43035 | | | 10/31/2005 | GLN6716 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Muhammad Adrees & Asmet Adrees | 2254 Aberdeen Street | | Marion | OH | 43302 | | | 2/20/2012 | VMH 69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mukti Dahal & Oma Dahal | 7221 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/26/2013 | RYC 103 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Murali Rajendran & Latha Kumaraswamy | 163 Longleaf Street | | Pickerington | OH | 43147 | | | 6/30/2005 | FOX 248 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Murray L. Neff & Caroline N. Neff | 206 Flushing Way | | Sunbury | OH | 43074 | | | 3/14/2014 | SMS1576 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Murry E. DeLeeuw | 6034 Jamesport Drive | | Westerville | OH | 43081 | | | 5/16/2012 | ALC 297 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Musen Yin & Wei Sun | 7130 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 7/12/2007 | RYC 24 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Mustapha Kure & Suaad Kure | 1664 Boxwood Drive | | Lewis Center | OH | 43035 | | | 8/23/2006 | GLN6395 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nafees Khan | 5251 Copper Creek Drive | | Dublin | OH | 43016 | | | 6/13/2014 | HAY 302 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Naga Kilaru & Srinivas Edupulapati | 329 Dovetail Drive | | Lewis Center | OH | 43035 | | | 8/28/2009 | OMD 263 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nagababu Rameswarapu & Parvathi Rameswa | 311 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/30/2014 | OMD 344 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nagaraju Chakilam & Himabindu Chakilam | 746 Ballater Drive | | Delaware | OH | 43015 | | | 10/10/2006 | RGN9986 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Nahshon A. Harrell & Beth A. Harrell | 186 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/30/2006 | CCW 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Naja D. Boone | 3475 Crossing Hill Way | | Columbus | OH | 43219 | | | 9/2/2009 | MCC 423 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nakeidra G. Witherspoon | 652 Riddler Ridge Drive | | Blacklick | OH | 43004 | | | 5/14/2010 | CED 395 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nakisha D. Mcdaniel | 3054 Melkridge Street | | Columbus | OH | 43219 | | | 3/21/2005 | MCC 335 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nancy A. Brunner | 6237 Red Glare Drive-Unit 286 | | Galloway | OH | 43119 | | | 1/16/2013 | VGN 286 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nancy E. Plush | 105 Halcyon Drive | | Pataskala | OH | 43062 | | | 5/16/2014 | CCX 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nancy Hogan & Robert Gannon | 3833 Willowswitch Lane | | Columbus | OH | 43207 | | | 6/9/2006 | WIL 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nancy J. Witt & Arnold e. Witt | 102 Fox Glenn Drive West | | Pickerington | OH | 43147 | | | 6/25/2010 | FOX 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nancy J. Fischer | 4639 Nadine Park Drive | | Hilliard | OH | 43026 | | | 4/18/2011 | EHF 279 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nancy L. Collins | 3860 Wolf Creek Road | | Grove City | OH | 43123 | | | 7/1/2011 | BRR 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nancy V. St. John & James T. St. John | 2027 Tulip Way | | Lewis Center | OH | 43035 | | | 1/10/2012 | EGO7628 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Naomi E. Burleigh & David T. Burleigh | 5946 Tarrycrest Drive | | Westerville | OH | 43081 | | | 4/30/2012 | ALC 207 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Naomi J. Adams & Bradley Adams | 6101 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 12/4/2013 | EHF 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Narendra K. Gudipudi & Anuradha Peyyeti | 8794 Olenmead Drive | | Lewis Center | OH | 43035 | | | 1/23/2014 | VOM 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Natalie Allen | 3144 Red Barn Loop | | Jeffersonville | IN | 47130 | | | 3/28/2011 | KVA 1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan  R. Fries & Chelsea J. Fries | 202 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/16/2011 | BLM 200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan B. Coffman | 143 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 7/30/2012 | CCX 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan B. Lambert & Christin N. Lambert | 332 Triple Crown Way | | Marysville | OH | 43040 | | | 12/29/2005 | MVN5019 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan D. King | 5838 Marble Creek Street | | Dublin | OH | 43016 | | | 7/11/2014 | VHC 462 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan D. Mandery | 787 Clydesdale Way | | Marysville | OH | 43040 | | | 11/15/2006 | MVN4917 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan L. Buxton | 5827 Buckhannon Street | | Dublin | OH | 43016 | | | 8/30/2013 | VHC 474 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan M. Sever & Jennifer A. Russ | 491 Harness Place | | Marysville | OH | 43040 | | | 8/2/2011 | MVN5391 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathan U. Lewis & Anna M. Lewis | 2503 Acorn Court | | Lancaster | OH | 43130 | | | 3/1/2005 | RVH 862 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathanael I. Johnson & Toi C. Johnson | 11675 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 3/29/2006 | SPC 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathaniel Buchheit | 852 Edgewater Lane | | Marysville | OH | 43040 | | | 7/12/2005 | WMV4321 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathaniel C.  Filler & Lori M.  Filler | 7639 Presidium Loop | | Galena | OH | 43021 | | | 7/28/2006 | VIN7225 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathaniel E. Mattison & Kate H. Mattison | 697 Stallion Way | | Marysville | OH | 43040 | | | 4/22/2014 | WMN5571 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nathaniel J. Hamm | 6181 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/13/2013 | VGN 223 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Naveen K. Perabathini & Sowjanya Madivada | 6257 Pollard Place Drive | | Hilliard | OH | 43026 | | | 12/21/2005 | EHF 52 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Neal W. Berg & Linda S. Berg | 8680 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/20/2005 | CED 148 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Neepa Bhakta | 1437 Bloomington Boulevard | | Columbus | OH | 43228 | | | 6/8/2011 | THR 316 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Neil R.  Witchey & Wendy Witchey | 2258 Trophy Drive | | Marysville | OH | 43040 | | | 10/27/2011 | MVN5340 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nelly Lopez | 962 Tenbrook Place | | Columbus | OH | 43228 | | | 11/26/2007 | GRG 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nelson Heise | 5340 Winters Run Road | | Dublin | OH | 43016 | | | 3/29/2006 | HAY 246 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nemil M. Gajjar & Nidhi Pandya | 323 Dovetail Drive | | Lewis Center | OH | 43035 | | | 11/4/2013 | OMD 264 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nephi J. Whitehead | 5280 Copper Creek Drive | | Dublin | OH | 43016 | | | 6/10/2014 | HAY 443 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nercy K. Gomez & Christopher J. Mieses | 224 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 11/19/2013 | RYC 113 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Newell S. Naumann LI & Tina M. Naumann | 1940 Bobtail Lane | | Marysville | OH | 43040 | | | 2/22/2006 | MVN5010 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nguyen T. Truong & Hu V. Nguyen And Mo T | 1650 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/24/2006 | GLN6396 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas  M. Lollo & Linda  M. Lollo | 212 Emerald Ice Loop | | Delaware | OH | 43015 | | | 8/31/2007 | CCR9632 | x | | | Limited Structural Warranty | | Unknown |

Dominion Structural Warranty Co.
Form 206 Schedules of Assets and Liabilities

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Nicholas A. Limperos | 4549 Switchback Trail | | Columbus | OH | 43228 | | | 6/23/2006 | GRG 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas A. Bowsher & Andrea M. Bowsher | 2080 Belmont Drive | | Marysville | OH | 43040 | | | 3/21/2014 | MVN5042 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas A. Morton & Chelsea M. Morton | 514 Saffron Drive | | Sunbury | OH | 43074 | | | 8/2/2012 | SMS1592 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas A. Scheufler & Sarah E. Schmidt | 5292 Winter Run Road | | Dublin | OH | 43016 | | | 12/20/2005 | HAY 4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas A. Tabernik | 727 Stallion Way | | Marysville | OH | 43040 | | | 12/10/2008 | WMM5568 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas B. Shellito & Lisa M. Shellito | 468 Cobblestone Drive | | Delaware | OH | 43015 | | | 5/15/2009 | WCF9045 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas C. Coliadis | 5647 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 11/11/2009 | ALC 219 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas E. Davis & Andrea R. Davis | 745 Brevard Circle | | Pickerington | OH | 43147 | | | 3/6/2013 | SYC 540 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas J. Gomulinski & Shelley E. Hibburt-G | 7823 Freesia Street | | Blacklick | OH | 43004 | | | 1/28/2014 | VJR 295 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas K. Pistick Jr & Ellen M. Pitstick | 8491 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 5/1/2007 | CED 381 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas Lyday | 1199 Deansway Drive | | Pataskala | OH | 43062 | | | 10/31/2005 | HAZ 124 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas M. Franchak | 5371 Winters Run Road | | Dublin | OH | 43016 | | | 9/1/2006 | HAY 209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas M. Cline & Chadwick L. Massie | 325 Ravensdale Place | | Galloway | OH | 43119 | | | 8/27/2014 | SMR 127 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas R. Padden & Christi D. Padden | 5969 Jamesport Drive | | Westerville | OH | 43081 | | | 4/20/2012 | ALC 286 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas Tuttle | 119 Gala Avenue | | Pataskala | OH | 43062 | | | 7/27/2005 | ORC 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicholas W. Krafft | 208 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/14/2014 | BLM 197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nichole M. Cooper & Andrew M. Cooper | 421 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/30/2008 | GLR 515 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nick Kontras & Jane S. Kontras | 7831 Freesia Street | | Blacklick | OH | 43004 | | | 9/17/2013 | VJR 291 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nickolas C. Brown & Nancy K. Criner | 106 Silverline Drive | | Delaware | OH | 43015 | | | 6/13/2008 | WCF9089 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole Coleman | 4238 White Spruce Lane | | Grove City | OH | 43123 | | | 6/24/2014 | VPG 12 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole M. Cassidy & Shamus B. Cassidy | 5385 Cedar Branch Way | | Dublin | OH | 43016 | | | 6/8/2007 | HAY 273 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole A. Nield | 7816 Freesia Street | | Blacklick | OH | 43004 | | | 10/31/2011 | VJR 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole Favors | 1912 Saddlehorn Way | | Marysville | OH | 43040 | | | 4/14/2006 | MVN4986 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole L. Collins | 2450 Zachariah Avenue | | Lancaster | OH | 43130 | | | 8/14/2012 | RVH 964 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole L. Haywood | 4244 White Spruce Lane | | Grove City | OH | 43123 | | | 11/8/2013 | VPG 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole M. Young | 362 Linwood Street | | Delaware | OH | 43015 | | | 3/19/2010 | WCF 473 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole N. Duvall & Brian T. Duvall | 1551 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/15/2005 | EGO6583 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole R. Ribich | 8809 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 11/9/2005 | OMD 136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole Robinson | 5728 Summerville Drive | | Galloway | OH | 43119 | | | 3/20/2009 | GLR 501 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole Shiring | 8803 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/7/2007 | OMD 208 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole Smith | 2990 Carrock Court | | Columbus | OH | 43219 | | | 8/2/2006 | MCC 405 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole W. McCall & Billie E. McCall Jr. | 8528 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/10/2009 | CED 389 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nicole Wilson | 3758 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/9/2005 | WIL 231 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nikki bentz | 443 Millett Drive | | Galloway | OH | 43119 | | | 11/11/2005 | GLR 533 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nikki L. Lenox | 820 Canal Street | | Delaware | OH | 43015 | | | 2/8/2006 | WCF9063 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nikki M. Pearce | 8830 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/27/2007 | OMD 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nile J. Darbyshire & Linda L. Darbyshire | 6190 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 3/31/2005 | EHF 108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nileshkumar B. Patel & Bhavnaben Patel | 5286 Wabash River Street | | Dublin | OH | 43016 | | | 3/17/2014 | HAY 410 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nina Born & Betsy Holcomb | 782 Grayfeather Drive | | Blacklick | OH | 43004 | | | 7/21/2005 | CED 164 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nina D. Pennington & Solomon C. Mallett | 7128 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 7/13/2006 | RYC 2 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Nina L. Lyons & Elena S. Hull | 779 Towler Drive | | Blacklick | OH | 43004 | | | 5/26/2005 | CED 229 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ning Ma & Xin Zhao | 105 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 10/7/2005 | OMD 35 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nitin Garg & Ritu Garg | 8797 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/22/2005 | OMD 138 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nitinkumar K. Patel & Urvashi N. Patel | 6229 Lafferre Lane | | Hilliard | OH | 43026 | | | 3/27/2009 | EHF 212 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Noah P Abner | 6219 Albany Way Drive | | Westerville | OH | 43081 | | | 8/30/2011 | VAC 4 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Noah P. Abner & Amber N. Abner | 744 Saffron Drive | | Sunbury | OH | 43074 | | | 4/29/2014 | SMS1670 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Noel T. Sparks & Chrystal A. Sparks | 723 Canal Street | | Delaware | OH | 43015 | | | 6/22/2005 | WCF8161 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nookaraju Pallapotu & Neelima Pasumarthy | 8813 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/29/2006 | OMD 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Norma J. Mattox | 2561 Snowtip Lane | | Grove City | OH | 43123 | | | 9/26/2011 | VPG 40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Norma Jean Hunt | 180 Stapleton Way | | Georgetown | KY | 40324 | | | 5/23/2011 | XPC 58 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Norman C. Emmets & Barbara H. Emmets | 5383 Talladega Drive | | Dublin | OH | 43016 | | | 7/8/2013 | HAY 298 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Norman W. Bowden | 198 Winding Valley Drive | | Delaware | OH | 43015 | | | 3/27/2008 | CCW 61 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nrushingh Mohapatra & Shilpa Soni | 268 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/17/2008 | OMD 161 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Nu To. Ly | 1698 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/17/2005 | GLN6393 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Odilon Vargas Hernandez & Nora Yadira Lem | 3809 Willowswitch Lane | | Columbus | OH | 43207 | | | 4/25/2006 | WIL 188 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Omer Ajam & Nadia O. Ajam | 6170 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/16/2013 | EHF 273 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Orlando De Bien Iii | 1395 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 3/18/2005 | HAZ 65 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Orlando Ward | 862 Canal Street | | Delaware | OH | 43015 | | | 2/27/2014 | WCF 559 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Osam Hamdan | 1687 Summersweet Circle | | Lewis Center | OH | 43035 | | | 11/2/2005 | EGO6576 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Oscar A. Caraan & Andrea L. Caraan | 344 Amber Light Circle | | Delaware | OH | 43015 | | | 4/25/2007 | CCR9644 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Osmaro C. Gariando II & Lea S. Gariando | 8845 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/16/2009 | OMD 201 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Oswaldo O. Ortega & Elaine R. Ortega | 5847 Buckhannon Street | | Dublin | OH | 43016 | | | 10/29/2013 | VHC 469 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ozzie Hairston | 3797 Willowswitch Lane | | Columbus | OH | 43207 | | | 10/20/2006 | WIL 190 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pablo N. Lazaro & Remedios N. Lazaro | 980 Kentucky Circle | | Marysville | OH | 43040 | | | 2/28/2013 | WMN7006 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pak S. Chang | 265 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/10/2012 | OMD 146 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pamela G. Boyd | 5706 Marshfield Drive | | Westerville | OH | 43081 | | | 10/22/2013 | VAC 129 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pamela J. Hammer | 1817 Autumn Drive | | Lancaster | OH | 43130 | | | 7/11/2007 | RVH 912 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pamela J. Long & Jeffrey A. Long | 5850 Mattox Circle | | Orient | OH | 43146 | | | 12/3/2010 | SCP 324 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pamela J. Schumacher | 5407 Winters Run Road | | Dublin | OH | 43016 | | | 5/8/2006 | HAY 215 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pamela L. Hull | 226 Flushing Way | | Sunbury | OH | 43074 | | | 7/19/2012 | SMS1578 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pamela N. Johnson | 134 Hawksoar Drive | | Pataskala | OH | 43062 | | | 6/15/2011 | CCX 83 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pamella E. Lindner | 5803 Buckhannon Street | | Dublin | OH | 43016 | | | 10/14/2013 | VHC 480 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Papa Omar Diop | 11796 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/17/2005 | SPC 46 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Partha S. Mannava & Rajya L. Mannava | 6992 Greenspire Drive | | Lewis Center | OH | 43035 | | | 1/31/2011 | EGO7423 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patricia A. Beshears | 3861 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/22/2005 | WIL 255 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patricia D. Gruetter | 4304 White Spruce Lane | | Grove City | OH | 43123 | | | 9/5/2013 | VPG 23 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patricia J. Denman | 90 Twain Avenue | | Lithopolis | OH | 43136 | | | 3/6/2007 | WRN 45 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patricia L. Lyons | 3858 Soldier Street | | Columbus | OH | 43232 | | | 6/28/2012 | VCS 119 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patricia L. Darcus | 676 Penn Street | | Galloway | OH | 43119 | | | 1/7/2014 | VGN 75 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patricia Rice | 3149 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 3/10/2006 | PIN 69 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Patricia T. Henson | 322 Rockmill Street | | Delaware | OH | 43015 | | | 8/29/2013 | WCF 662 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick A. Brown & Amy S. Brown | 731 Orwell Street | | Lithopolis | OH | 43136 | | | 9/20/2006 | WRN 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick A. Culp & Bonita S. Culp | 8654 Lovell Lane | | Blacklick | OH | 43004 | | | 6/30/2005 | CED 193 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick Arnold & Shawn Arnold | 7483 Ida Way | | Canal Winchester | OH | 43110 | | | 4/28/2006 | CAN 57 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick C. Chittenden & Kelli A. Knox | 6918 Shady Rock Lane | | Blacklick | OH | 43004 | | | 5/4/2005 | STN 37 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick C. Thornton & Jami M. Thornton | 6271 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/2/2006 | EHF 88 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick D. Webster | 5545 Freedom Run Unit 546 | | Orient | OH | 43146 | | | 4/25/2014 | MSP 546 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick Huffman | 689 Greenwood Loop | | Newark | OH | 43055 | | | 1/16/2006 | PKT3123 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick J. Stabile | 608 Lanning Street | | Pickerington | OH | 43147 | | | 6/28/2006 | SYC 495 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick J. Conover & Lindsay M. Downey | 5978 Jamesport Drive | | Westerville | OH | 43081 | | | 7/13/2012 | ALC 290 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick J. Fish & Amber N. Fish | 9113 Fort Henry Way | | Orient | OH | 43146 | | | 12/20/2013 | MSP 524 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick J. Hendricks | 221 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/9/2013 | BLM 130 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick J. Ranalli | 5947 Fultonham Drive | | Westerville | OH | 43081 | | | 10/18/2012 | ALC 254 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick M. Cooper | 5752 Summerville Drive | | Galloway | OH | 43119 | | | 11/15/2011 | GLR 504 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick Payne & Mary | 5740 Boucher Drive | | Orient | OH | 43146 | | | 5/10/2005 | SCP 311 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick Ryan Montgomery & Kristen Montgomery | 851 Canal Street | | Delaware | OH | 43015 | | | 9/30/2013 | WCF 564 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick S. Milligan & Rebecca A. Milligan | 780 Shellbark Street | | Blacklick | OH | 43004 | | | 6/20/2005 | CED 80 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick S. Minogue & Meredith L. Minogue | 6293 Pollard Place Drive | | Hilliard | OH | 43026 | | | 1/28/2005 | EHF 55 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick Salamido & Sue A. Salamido | 7438 Mirliton Court | | Galena | OH | 43021 | | | 9/19/2011 | VIN7381 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick T. Camboni & Barbara S. Camboni | 5967 Follensby Drive | | Westerville | OH | 43081 | | | 3/12/2013 | ALC 310 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Patrick Walker | 1608 Geranium Drive | | Lewis Center | OH | 43035 | | | 8/3/2005 | GLN6049 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paudy C. Lopez & Nicholas E. Escobar | 174 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 12/6/2005 | OMD 94 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul A. Soltau | 792 Shellbark Street | | Blacklick | OH | 43004 | | | 5/13/2005 | CED 78 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul C. Marino | 7383 Seraphim Court | | Galena | OH | 43021 | | | 4/16/2012 | VIN7490 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul Campbell & Tara Campbell | 772 Towler Drive | | Blacklick | OH | 43004 | | | 6/9/2006 | CED 176 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul D. Gross & Traci L. Gross | 9055 Bunker Hill Way | | Orient | OH | 43146 | | | 6/19/2014 | MSP 518 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul D. Hutchinson Jr. & Kaitlin M. Hutchinson | 5640 Freedom Run Unit 514 | | Orient | OH | 43146 | | | 7/11/2014 | MSP 514 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul D. Kim | 481 Triple Crown Way | | Marysville | OH | 43040 | | | 1/13/2006 | MVN4887 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul D. Newsome Jr. & Shannon L. Newsom | 2358 Boston Mills Drive | | Grove City | OH | 43123 | | | 7/27/2006 | BRR 8 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul E. Hsu & Stephanie C. Hsu | 287 Dovetail Drive | | Lewis Center | OH | 43035 | | | 7/14/2006 | OMD 270 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul E. Jansons & Teresa L. Jansons | 3947 Snowshoe Avenue | | Grove City | OH | 43123 | | | 10/3/2013 | BRR 117 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul E. Meadows & Linda L. Meadows | 1215 Deansway Drive | | Pataskala | OH | 43062 | | | 11/1/2005 | HAZ 128 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul H. Sundberg & Regina Sundberg | 224 Dowler Drive | | South Bloomfield | OH | 43103 | | | 1/13/2006 | BLM 158 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul J. Bova & Tiffanie D.Bova | 668 Brevard Circle | | Pickerington | OH | 43147 | | | 12/19/2005 | SYC 476 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul J. Dunham & Teresa A. Dunham | 4524 Switchback Trail | | Columbus | OH | 43228 | | | 11/18/2005 | GRG 67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul J. Love Jr & Jessie M. Love | 3812 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/31/2006 | WIL 240 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul L. Miracle & Cynthia D. Miracle | 135 Galloway Ridge Dr | | Galloway | OH | 43119 | | | 8/3/2007 | GLR 3 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul L. Cunningham & Deborah S. Cunningham | 8656 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 3/13/2008 | CED 144 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul M. Pivik & Brook Pivik | 648 Gallop Lane | | Marysville | OH | 43040 | | | 7/23/2008 | WMN5621 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul M. Porter & Nancy L. Porter | 3817 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/29/2005 | GVG4383 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Paul R. Goodburn, Jr. & Shannon E. Goodbu | 1572 Summersweet Circle | | Lewis Center | OH | 43035 | | | 7/13/2005 | EGO6589 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul R. Henry & Anne M. Henry | 266 Vista Ridge Drive | | Delaware | OH | 43015 | | | 11/11/2005 | CHC9241 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul Rotermund | 7525 Presidium Loop | | Galena | OH | 43021 | | | 11/18/2005 | VIN7218 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul S. Hemingway & Awny R. Hemingway | 7195 Marrisey Loop | | Galena | OH | 43021 | | | 7/24/2006 | VIN7204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul T. Dicuirci & Elizabeth | 169 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/14/2008 | FOX 305 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul T. Rapp & William and Glenna Bigelow | 2329 Trophy Drive | | Marysville | OH | 43040 | | | 7/16/2008 | MVN5356 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul Vantassel & Karen Vantassel | 729 Canal Street | | Delaware | OH | 43015 | | | 9/21/2005 | WCF8160 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paul W. Willis & Michelle S. Willis | 8804 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/22/2011 | OMD 209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paula A. McQuade & Robert E. McQuade | 5370 Herring Run Way | | Dublin | OH | 43016 | | | 7/19/2011 | HAY 307 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paula A. Pyles | 5895 Winebrook Drive | | Westerville | OH | 43081 | | | 3/31/2006 | ALC 179 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paula J. Broome | 6170 Red Glare Drive | | Galloway | OH | 43119 | | | 3/18/2014 | VGN 228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paulene M. Daviduk & Matthew and Stephen | 99 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 1/30/2009 | VOM 117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Paulo DePontes & Rewel | 8683 Maisch Street | | Blacklick | OH | 43004 | | | 6/28/2006 | CED 197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pavan Kristipati & Sudhira Sarraju | 8809 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 5/5/2011 | OMD 207 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peggy A. Bales & Keith D. Bales | 115 South Corkwood Court | | Pickerington | OH | 43147 | | | 9/14/2005 | FOX 326 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peggy Barnes | 103 Horizon Court | | Delaware | OH | 43015 | | | 7/28/2005 | CAR8233 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peggy J. Palmer | 802 Canal Street | | Delaware | OH | 43015 | | | 12/21/2007 | WCF9060 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Penny A. Clark | 4202 White Spruce Lane | | Grove City | OH | 43123 | | | 4/24/2014 | VPG  6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Penny R. Fleece | 2278 Trophy Drive | | Marysville | OH | 43040 | | | 4/25/2008 | MVN5342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Penny W. . Galloway & Paul E. Galloway | 2471 Running Brook Avenue | | Lancaster | OH | 43130 | | | 1/12/2012 | RVH 939 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter A. Daniel | 6985 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 1/16/2006 | STN  60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter A. Daniel | 6974 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 6/14/2006 | STN  75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter C. Womber & Anna B. Womber | 2994 Greatmoor Street | | Columbus | OH | 43219 | | | 10/26/2006 | MCC 428 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter C. Kirigiti | 201 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 3/16/2005 | OMD  44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter D. Van Dijk & Hendrika W. Van Dijk-We | 6145 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/13/2014 | EHF 241 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter G. Donley & Brenda M. Donley | 676 Stallion Way | | Marysville | OH | 43040 | | | 2/26/2013 | WMN5585 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter Hussar Jr. & Leen Hussar | 6187 Acacia Drive | | Hilliard | OH | 43026 | | | 11/2/2005 | EHF 119 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter J . Miller & Doreen J . Miller | 596 Apple Valley Circle | | Delaware | OH | 43015 | | | 9/7/2007 | CCW  42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter J. Tambellini & Margaret  A. Tambellini | 613 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 8/12/2014 | SMS1630 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter K. Bauer & Keira T.  Bauer | 980 Washington Street | | Pickerington | OH | 43147 | | | 4/28/2005 | WNP 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter M. Furlong & Theresa A. Furlong | 6005 Jamesport Drive | | Westerville | OH | 43081 | | | 3/20/2013 | ALC 282 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter Macharia & Florence Mwangi | 8848 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/4/2005 | OMD  74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter R. Pzedpelski Jr. & Kristin  M. Pzedpels | 955 Kentucky Circle | | Marysville | OH | 43040 | | | 5/14/2009 | WMN5508 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peter Stofko | 1906 Primrose Avenue | | Lewis Center | OH | 43035 | | | 1/6/2006 | GLN6692 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Peyton K. Partridge | 6136 Deansboro Drive | | Westerville | OH | 43081 | | | 4/24/2014 | VAC 348 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pfumai Kuzviwanza | 920 Fresno Street | | Pickerington | OH | 43147 | | | 7/2/2010 | SYC 554 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phaedra C.  Doremus & Abbigail L. Bopp | 5419 Winters Run Road | | Dublin | OH | 43016 | | | 8/15/2006 | HAY 217 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phalla Sours & Uonh Keth | 1003 Tenbrook Place | | Columbus | OH | 43228 | | | 11/29/2006 | GRG  41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phil D. Bradley & Debra A. Bradley | 1232 Caribou Run | | Delaware | OH | 43015 | | | 3/22/2013 | CGR 581 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip A. Achhammer & Amanda M. Achhamm | 925 Fresno Street | | Pickerington | OH | 43147 | | | 9/27/2013 | SYC 544 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Philip A. Dembeck | 684 Salinger Drive | | Lithopolis | OH | 43136 | | | 2/7/2005 | WRN 33 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip B. Hong | 126 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 7/20/2012 | VOM 87 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip J. Hornish & Cynthia A. Hornish | 6363 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 1/16/2006 | EHF 94 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip J. Sikorski & Lisa A. Sikorski | 704 Brevard Circle | | Pickerington | OH | 43147 | | | 2/1/2007 | SYC 467 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip Kanjuka & Amy Juris Kanjuka | 623 Sandhill Court | | Delaware | OH | 43015 | | | 5/30/2014 | CGR 796 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip L. Hanlon & Linda L. Hanlon | 875 Salinger Drive | | Lithopolis | OH | 43136 | | | 3/29/2006 | WRN 2 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip M. Paley & Kristina L. Paley | 148 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/15/2005 | BLM 83 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Philip Quaicoe & Victoria K. Nomo | 5886 Wellbrid Drive | | Galloway | OH | 43119 | | | 8/10/2005 | GLR 637 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip B. Haselden | 485 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/1/2011 | GLR 507 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip B. Walls Jr. | 342 West Hunters Drive/1591 East | | Newark | OH | 43055 | | | 5/13/2005 | POT2529 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip C. Fogarty & Rebecca J. Fogarty | 6330 Katherine Court | | Hilliard | OH | 43026 | | | 10/20/2006 | EHF 148 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip E. Vaughn & Olivia C. Vaughn | 8678 Lovell Lane | | Blacklick | OH | 43004 | | | 3/1/2006 | CED 189 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip Erickson & Crystal Erickson | 584 Saffron Drive | | Sunbury | OH | 43074 | | | 12/6/2012 | SMS1599 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip J. Ketchum & Shauna M. Ketchum | 2308 Trophy Drive | | Marysville | OH | 43040 | | | 10/8/2008 | MVN5345 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip J. Clark & Joy E. Clark | 752 Ballater Drive | | Delaware | OH | 43015 | | | 10/16/2006 | RGN9985 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip P. Diol & Jennifer M. Diol | 7390 Seraphim Court | | Galena | OH | 43021 | | | 6/17/2010 | VIN7479 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phillip T. Cole | 5295 Copper Creek Drive | | Dublin | OH | 43016 | | | 2/12/2014 | HAY 416 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phung P. Do & Nga H. Nguyen | 1531 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/21/2005 | EGO6584 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phuong Nguyen | 2997 Crossford Street | | Columbus | OH | 43219 | | | 7/18/2006 | MCC 301 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phuong T. Chan & Tina T. Chan | 1717 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/7/2005 | GLN6714 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phyllis A. McNeal | 7236 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 2/21/2014 | VRC 78 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phyllis Jarabak & Emily K. Jarabak | 2035 Preakness Place | | Marysville | OH | 43040 | | | 4/27/2006 | MVN5110 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Phyllis L. Eitzroth | 6126 Deansboro Drive | | Westerville | OH | 43081 | | | 7/30/2014 | VAC 350 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pinak Barve | 8734 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/19/2013 | OMD 252 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pirit Peach | 158 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 5/14/2012 | RYC 79 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Piyush K. Amin & Jalpa P. Amin | 6205 Baumeister Drive | | Hilliard | OH | 43026 | | | 5/8/2012 | EHF 246 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Piyushbhai R. Patel & Snehlataben P. Patel | 8817 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 1/25/2013 | OMD 233 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Polly Searfos | 425 Steeplechase Street | | Delaware | OH | 43015 | | | 10/15/2009 | WCF9094 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Prabhu Thangaraj & Priya Gobinagarajan | 8759 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 2/4/2014 | OMD 261 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pradeep Kumar & Jami Miller | 165 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 6/8/2007 | CCR8828 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Praveen K. Perabathini & Deepa Swarna | 6289 Debidare Court | | Hilliard | OH | 43026 | | | 6/29/2005 | EHF 127 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Praveen Ramachandran & Lakshmi Viswanat | 1493 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/30/2006 | EGO6691 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Prawedia Gitosuputro & Feraliza Gitosuptro | 4782 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/17/2006 | EHF 180 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Premanand A. Ramoutar-Boodoo & Amanda | 136 Silverline Drive | | Delaware | OH | 43015 | | | 6/5/2009 | WCF9085 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Premaverra Combs | 185 Endora Street | | Reynoldsburg | OH | 43068 | | | 5/22/2012 | RYC 91 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Preston E. Rice & Julie | 5809 Ivy Branch Drive | | Dublin | OH | 43016 | | | 5/27/2011 | VHC 363 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Pretson M. Hurd & Judith R. Hurd | 5162 Copper Creek Drive | | Dublin | OH | 43016 | | | 10/25/2007 | HAY 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Purushottam Singh | 5815 Buckhannon Street | | Dublin | OH | 43016 | | | 5/2/2014 | VHC 477 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Qiana S. Stephens & William B. Stephens | 3838 Powder Ridge Road | | Grove City | OH | 43123 | | | 11/16/2005 | BRR 11 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Qiao Chen | 11731 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/15/2008 | SPC 32 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | R. Aaron Nicolosi & Jennifer L. Nicolosi | 1609 Geranium Drive | | Lewis Center | OH | 43035 | | | 3/1/2005 | GLN6064 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | R. Gary Wallace & Allison K. Wallace | 2514 Snowtip Lane | | Grove City | OH | 43123 | | | 1/8/2014 | VPG 58 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | R. Todd Weinbrecht & Amy B. Weinbrecht | 1866 Chiprock Drive | | Marysville | OH | 43040 | | | 5/24/2005 | WMV4225 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rabekah D. Stewart | 1425 Bloomington Boulevard | | Columbus | OH | 43228 | | | 2/5/2013 | THR 321 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachael K. Hunt & Daniel Troyer | 8707 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 8/20/2013 | VOM 47 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachael M. Kaufman & Brandon J. Martin | 5655 Marshfield Drive | | Westerville | OH | 43081 | | | 6/29/2012 | VAC 79 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachael M. Smith & Scott W. Smith | 8607 Portwood Lane | | Lewis Center | OH | 43035 | | | 1/13/2005 | OLG 2 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel M. Allen & Jonathan A. Allen | 4533 Switchback Trail | | Columbus | OH | 43228 | | | 12/22/2006 | GRG 105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel E. Jenkins & Eric A. Jenkins | 795 Ballater Drive | | Delaware | OH | 43015 | | | 12/14/2012 | RGR9957 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel H. Pastorek & Aaron A Getzinger | 8535 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 1/30/2009 | CED 271 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel J. Amey | 7185 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 10/28/2011 | RYC 64 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel L. Schearer & Eric Schearer | 1904 Pony Place | | Marysville | OH | 43040 | | | 9/8/2006 | MVN4968 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel Mitchell & Kyln Mitchell | 1931 Bobtail Lane | | Marysville | OH | 43040 | | | 4/20/2006 | MVN5000 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel Nicodemus & Dion Nicodemus | 3868 Powder Ridge Road | | Grove City | OH | 43123 | | | 11/18/2005 | BRR 16 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel R. Arps & Richard W. Arps | 838 Ballater Drive | | Delaware | OH | 43015 | | | 10/28/2011 | RGR9969 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachel R. Eddy & James D. Lafon | 2402 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 4/27/2005 | BRR 46 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rachelle L. Reece & Troy M. Wilson | 339 Linwood Street | | Delaware | OH | 43015 | | | 10/1/2008 | WCF9084 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Radhakrishna Tera | 8841 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 4/18/2006 | OMD 111 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raeshaun N. Moore | 2412 Angelfire Drive | | Grove City | OH | 43123 | | | 3/21/2014 | BRR 105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raginkumar Patel & Devalben Patel | 5699 Battle Creek Way | | Columbus | OH | 43228 | | | 8/22/2014 | VHR 207 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rahul R. Mundra & Aruna Devi Lamba | 1548 Boxwood Drive | | Lewis Center | OH | 43035 | | | 12/28/2005 | GLN6403 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rajani J. Patel & Jyoti R. Patel | 8728 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 6/12/2014 | OMD 253 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rajeev Ramubhai Desai & Pannabahen Raje | 4071 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/29/2014 | WYW 190 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rajinder Singh | 8813 Honey Ash Road | | Lewis Center | OH | 43035 | | | 6/29/2010 | OMD 178 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralph Bauers | 800 Zeller Drive | | Pickerington | OH | 43147 | | | 6/2/2006 | SYC 400 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralph D. Ward & Natalie M. Ward | 1776 Keela Drive | | Pataskala | OH | 43062 | | | 3/7/2013 | HAZ 246 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralph D. Ward Jr. & Babette M. Ward | 115 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 3/16/2007 | FOX 4 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralph F. Burke & Jessica J. Burke | 824 Brevard Circle | | Pickerington | OH | 43147 | | | 12/27/2011 | SYC 508 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralph J. Smith | 5656 Marshfield Drive | | Westerville | OH | 43081 | | | 11/30/2012 | VAC 151 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralph L. Doak | 1400 Bellow Falls Place | | Columbus | OH | 43228 | | | 5/27/2011 | VHR 185 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralph Wolfe | 5565 Dietrich Avenue | | Orient | OH | 43146 | | | 6/16/2006 | SCP 235 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ralston L. Balzer | 6066 Follensby Drive | | Westerville | OH | 43081 | | | 7/14/2014 | ALC 386 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramakrishna B. Reddy & Srirekha Pesati | 1692 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/27/2005 | EGO6595 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramakrishna R. Boda & Nalini S. Pitchika | 1672 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/27/2005 | EGO6594 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramalingeswar R. Janumpalli & Sreedevi Lak | 2030 Tulip Way | | Lewis Center | OH | 43035 | | | 6/10/2013 | EGO7629 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramasamy Shanmuganathapuram & Senthil | 1441 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/29/2008 | EGO6713 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramchandra R. Kundur & Deepty Gunda | 1457 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/26/2006 | EGO6693 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramesh Para & Indrani Kolli | 5383 Winters Run Road | | Dublin | OH | 43016 | | | 6/23/2006 | HAY 211 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramez F. Jabarin & Mihaela A. Jabarin | 433 Triple Crown Way | | Marysville | OH | 43040 | | | 5/31/2006 | MVN4880 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ramon Sandoval & Aida Sandoval | 816 Cedar Run Drive | | Blacklick | OH | 43004 | | | 11/10/2005 | CED 44 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Ramon Gonzalez | 3122 Red Barn Loop | | Jeffersonville | IN | 47130 | | | 11/10/2011 | KVA 11 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randall O. Skaggs & Darla K. Skaggs | 1609 Daffodil Place | | Lewis Center | OH | 43035 | | | 12/27/2005 | GLN6707 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randall S. Williams & Amanda B. Williams | 443 Steeplechase Street | | Delaware | OH | 43015 | | | 7/15/2009 | WCF9097 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randall Isenberg & Amanda Isenberg | 8911 Meadow Sweet Way | | Louisville | KY | 40228 | | | 8/24/2011 | KWC 122 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randall J. Gaudio & Judith A. Gaudio | 662 Greenwood Loop | | Newark | OH | 43055 | | | 5/10/2006 | PKT3171 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randall Keith Reed II & Lisa Marie Reed | 2376 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/27/2013 | RVH 960 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randall L. Hudnall,Sr. & Amanda J. Hudnall | 123 Andiron Drive | | Pataskala | OH | 43062 | | | 12/20/2006 | CCX 47 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randall L. Rines & Christina M. Rines | 7304 Seraphim Court | | Galena | OH | 43021 | | | 7/9/2008 | VIN7482 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randas Burns, Sr. | 5514 Bannon Crossings Drive | | Louisville | KY | 40218 | | | 11/16/2011 | KBC 222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randheer S. Yadav & Anita Yadav | 8825 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/26/2009 | OMD 176 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randi D. Stevens | 2513 Snowtip Lane | | Grove City | OH | 43123 | | | 2/27/2013 | VPG 32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randolph R. Foston & Needra R. Foston | 9043 Francine Lane | | Powell | OH | 43065 | | | 3/31/2005 | GVG2971 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randy A. Shirey & Christina L. Shirey | 132 Sourwood Street | | Pickerington | OH | 43147 | | | 4/22/2010 | FOX 295 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randy E. Gavney | 730 Canal Street | | Delaware | OH | 43015 | | | 6/17/2005 | WCF8144 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randy Hawk & Emirjona Hawk | 11772 Bridgewater Drive | | Pickerington | OH | 43147 | | | 4/11/2007 | SPC 15 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randy L. Nielsen & Megan A. Nielsen | 207 Flushing Way | | Sunbury | OH | 43074 | | | 5/31/2013 | SMS1587 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randy M. Salvati | 108 Mulberry Street | | Pickerington | OH | 43147 | | | 11/18/2005 | FOX 212 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randy R. Marquardt & Cristi A. Marquardt | 216 Balsam Drive | | Pickerington | OH | 43147 | | | 2/28/2011 | FOX 373 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Randy R. Thompson & Laura M. Medley | 771 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 11/22/2011 | CED 309 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raquelle D. Kemnitz & John P. Kemnitz | 776 Bent Oak Drive | | Blacklick | OH | 43004 | | | 12/4/2012 | CED 8 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rashad L. Barksdale & Nekesha S. Barksdale | 6952 Granite Falls Drive | | Blacklick | OH | 43004 | | | 10/4/2006 | STN 107 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rashawnda Scott | 3852 Willowswitch Lane | | Columbus | OH | 43207 | | | 1/29/2007 | WIL 217 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rasheed Hosein & Pamela F. Hosein | 112 Roundwood Court | | Pickerington | OH | 43147 | | | 11/2/2012 | FOX 423 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rashida J. Allen | 700 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 11/8/2013 | CED 366 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rashmikant Shah & Rekha R. Shah | 1214 Caribou Run | | Delaware | OH | 43015 | | | 5/29/2014 | CGR 789 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raul A. Davila & Amalia R. Montero | 609 Brevard Circle | | Pickerington | OH | 43147 | | | 4/27/2006 | SYC 505 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ravin P. Shah | 6199 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 8/30/2013 | VGN 220 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ravinder Gupta | 269 Dovetail Drive | | Lewis Center | OH | 43035 | | | 9/26/2006 | OMD 273 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ravindra M. Patel & Heena Patel | 389 Lilyfield Lane | | Galloway | OH | 43119 | | | 7/11/2008 | GLR 519 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ravindra S. Kunapuli | 8859 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/5/2012 | OMD 226 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ray C. Cornprobst & Shirley L. Cornprobst | 430 Steeplechase Street | | Delaware | OH | 43015 | | | 7/22/2009 | WCF9105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ray F. Ward & Carol I. Ward | 423 Linwood Street | | Delaware | OH | 43015 | | | 11/16/2010 | WCF 486 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ray N. Miller & Lorraine M. Miller | 548 Slate Lane | | Blacklick | OH | 43004 | | | 2/28/2006 | STN 124 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raymon K. Boggs & Kathleen J. Boggs | 426 Millett Drive | | Galloway | OH | 43119 | | | 6/28/2005 | GLR 488 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raymond C. Mayes & Danetia R. Mayes | 461 Triple Crown Way | | Marysville | OH | 43040 | | | 6/30/2006 | MVN4885 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raymond H. Reser Jr. & Lisa K. Reser | 686 Stallion Way | | Marysville | OH | 43040 | | | 8/18/2009 | WMN5586 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raymond J. Golden | 11697 Bridgewater Drive | | Pickerington | OH | 43147 | | | 6/9/2009 | SPC 30 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raymond P. Bissonnette & Michelle R. Bisson | 763 Salinger Drive | | Lithopolis | OH | 43136 | | | 4/25/2006 | WRN 13 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raymond R. Foor & Sandra L. Foor | 159 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/30/2007 | CCX 16 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Raymond Wilcox & Anita | 7167 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 12/9/2005 | RYC 36 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Rebecca C. Williams | 2243 Glasgow Lane | | Marion | OH | 43302 | | | 5/20/2011 | VMH 55 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rebecca L. Hrusovsky & Mark J. Hrusovsky | 1874 Ivy Street | | Lewis Center | OH | 43035 | | | 7/16/2013 | EGO7700 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rebecca M. Kauffeld | 5685 Boucher Drive | | Orient | OH | 43146 | | | 12/18/2009 | SCP 257 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rebecca M. Oliver | 6309 Red Glare Drive | | Galloway | OH | 43119 | | | 8/25/2011 | VGN 274 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rebecca Mensah & James O. Cheamang | 8812 Rock Dove Road | | Lewis Center | OH | 43035 | | | 9/8/2008 | OMD 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rebecca R. Karikas | 4525 Kathryns Way | | Hilliard | OH | 43026 | | | 2/13/2013 | EHF 252 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Reena O. Kelly & Ricardo Climacosa | 1055 Balmoral Drive | | Delaware | OH | 43015 | | | 2/4/2013 | RGR 569 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Regan C. Siegman | 1208 Caribou Run | | Delaware | OH | 43015 | | | 6/4/2014 | CGR 790 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Regina A. Mason | 774 Shellbark Street | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 81 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Regina N. Whittington | 640 Haleigh Woods Court | | Blacklick | OH | 43004 | | | 9/13/2006 | CED 350 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Reginald Thomas | 692 Thornbush Drive | | Blacklick | OH | 43004 | | | 4/27/2006 | CED 337 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Reinaldo R. Millan & Ibelca Millan | 796 Ballater Drive | | Delaware | OH | 43015 | | | 8/23/2012 | RGR9976 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rene A. Lloyd | 344 Mogul Drive | | Galloway | OH | 43119 | | | 6/9/2011 | GLR 759 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Renee Grant | 2989 Melkridge Street | | Columbus | OH | 43219 | | | 7/29/2005 | MCC 374 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Renee C. Magill | 67 Hutchison Street | | South Bloomfield | OH | 43103 | | | 6/30/2005 | BLM 278 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Renee L. Kovesci & Preston L. Meyer | 5400 Herring Run Way | | Dublin | OH | 43016 | | | 10/15/2010 | HAY 312 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Renee Maul & John M. Maul | 8740 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 10/26/2005 | CED 158 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Renee P. Shouse | 7834 Freesia Street | | Blacklick | OH | 43004 | | | 8/12/2013 | VJR 290 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Renee Shelburne | 5521 Bannon Crossings Drive | | Louisville | KY | 40228 | | | 4/4/2011 | KBC 175 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhett C. Van Voorhis & Michelle D. Van Voor | 7365 Marrisey Loop | | Galena | OH | 43021 | | | 10/19/2012 | VIN7478 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhett M. Hickert & Christina D. Hickert | 953 Hidden Cove Way | | Columbus | OH | 43228 | | | 4/6/2005 | GRG 84 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhonda D. Turner | 7253 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 3/22/2013 | VRC 104 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhonda Ellis | 1677 Ivy Street | | Lewis Center | OH | 43035 | | | 5/10/2013 | EGO7711 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhonda Heneisen & Jeff Heneisen | 2188 Trophy Drive | | Marysville | OH | 43040 | | | 7/9/2009 | MVN5333 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhonda L. Pfeifer & John Pfeifer | 501 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 7/22/2005 | SYC 410 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhonda L. Thurston | 2376 Boston Mills Drive | | Grove City | OH | 43123 | | | 5/12/2005 | BRR 5 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rhonda M. Stewart | 5979 Carrbridge Court | | Galloway | OH | 43119 | | | 6/3/2014 | SMR 118 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ricardo M. Penn & Marie A. Penn | 11885 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC 116 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ricardo Mejia & Joanna R. Pena | 221 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 8/3/2011 | RYC 70 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rich K. Latham & Megan L. Latham | 449 Steeplechase Street | | Delaware | OH | 43015 | | | 8/14/2009 | WCF9098 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rich Waters & Sarah Waters | 7143 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/4/2007 | RYC 32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard U. Sherman Iii & Nell M. Sherman | 6281 Pollard Place Drive | | Hilliard | OH | 43026 | | | 2/25/2005 | EHF 54 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard W. Tarantelli & Tina M. Tarantelli | 6328 Haley Court | | Hilliard | OH | 43026 | | | 2/22/2005 | EHF 60 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard A. Brock & Kerri A. Brock | 1627 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/17/2006 | EGO6579 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard A. Martin | 813 Ballater Drive | | Delaware | OH | 43015 | | | 9/22/2010 | RGR9954 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard A. Courter & Jean A. Courter | 6347 Katherine Court | | Hilliard | OH | 43026 | | | 9/11/2006 | EHF 145 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard A. Erb | 505 Hemhill Drive | | Galloway | OH | 43119 | | | 10/28/2009 | GLR 731 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard A. Mayotte | 711 Canal Street | | Delaware | OH | 43015 | | | 5/2/2006 | WCF8163 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard A. McFarlan & Janet L. Mcfarlan | 5938 Tarrycrest Drive | | Westerville | OH | 43081 | | | 6/29/2007 | ALC 206 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard A. Rife & Jessica L. Rife | 5304 Wabash River Street | | Dublin | OH | 43016 | | | 7/26/2013 | HAY 425 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Richard B. Knox | 801 Shellbark Street | | Blacklick | OH | 43004 | | | 6/1/2005 | CED 138 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard B. Scheid & Susan J. Scheid | 106 Horizon Court | | Delaware | OH | 43015 | | | 4/20/2005 | CAR8245 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard Bussey & Debora Bussey | 11788 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 10/29/2007 | SPC 10 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard C. Hisrich & Sondra L. Pfuhl | 718 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 5/13/2005 | CED 206 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard C. Metz & Kelly A. Metz | 386 Quail Run Court | | Newark | OH | 43055 | | | 1/18/2005 | POT2878 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard C. Sargent & Samantha D. Sargent | 750 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/30/2005 | WRN 39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard Clark | 2304 Cherry Creek Road | | LaGrange | KY | 40031 | | | 8/19/2011 | KCW 162 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard D. Heyrosa & Catherine G. Heyrosa | 5415 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/16/2007 | HAY 278 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard D. Smith & Laura L. Smith | 2168 Trophy Drive | | Marysville | OH | 43040 | | | 11/6/2009 | MVN5331 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard Dustin Ware & Andrea J. Ware | 191 Balsam Drive | | Pickerington | OH | 43147 | | | 12/11/2013 | FOX 457 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard H. Houghton | 2322 Boston Mills Drive | | Grove City | OH | 43123 | | | 7/11/2011 | BRR 78 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard H. Whaley & Danielle | 68 Bazler Lane | | South Bloomfield | OH | 43103 | | | 5/28/2010 | BLM 49 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard Haynes & Marilyn Estep-Haynes | 789 Gallop Lane | | Marysville | OH | 43040 | | | 6/12/2008 | WMN5598 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard J. Bitzel | 3830 Wolf Creek Road | | Grove City | OH | 43123 | | | 7/26/2013 | BRR 84 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard J. Witschger | 8669 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 5/9/2006 | CED 221 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard J. Stanseski & Patricia A. Stanseski | 694 Kentucky Circle | | Marysville | OH | 43040 | | | 7/12/2006 | WMN5557 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard K. Willett & Kara L. Willett | 436 Lilyfield Lane | | Galloway | OH | 43119 | | | 2/13/2009 | GLR 547 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard L. Mederer & Suzanne W. Mederer | 662 Thornbush Drive | | Blacklick | OH | 43004 | | | 5/10/2010 | CED 330 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard Lee | 3209 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 7/31/2007 | PIN 63 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard M. Paul & Liza S. Paul | 8661 Lovell Lane | | Blacklick | OH | 43004 | | | 5/20/2005 | CED 203 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard M. Bakos Jr. | 5981 Jamesport Drive | | Westerville | OH | 43081 | | | 1/8/2013 | ALC 285 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard M. Bowman | 2174 Bowley Brook Drive | | Columbus | OH | 43219 | | | 12/20/2011 | VSC 82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard M. Enoch & Amanda C. Enoch | 8866 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 5/14/2007 | OMD 243 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard N. Johnson & Charlene M. Johnson | 5510 Oakhurst Drive | | Hebron | OH | 43025 | | | 4/28/2006 | LKF 75 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard O. Gardner | 4268 White Spruce Lane | | Grove City | OH | 43123 | | | 8/16/2013 | VPG 17 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard Ohde & Kate Ohde | 677 Stallion Way | | Marysville | OH | 43040 | | | 3/28/2008 | WMN5573 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard P. Croy, Jr. & JoAnne D. Croy | 7399 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 9/6/2006 | GLN6038 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard seifritz & Cheryl | 5163 Wabash River Street | | Dublin | OH | 43016 | | | 7/31/2007 | HAY 247 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard T. Adante Ii & Marcie V. Adante | 1783 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/10/2005 | EGO6571 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard T. McVay & Kristin M. McVay | 1903 Ivy Street | | Lewis Center | OH | 43035 | | | 3/16/2012 | EGO7623 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard T. White | 7393 Callie Street | | Canal Winchester | OH | 43110 | | | 12/6/2005 | CAN 25 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard W. Bartley | 8603 Aconite Drive | | Blacklick | OH | 43004 | | | 2/4/2013 | CED 257 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Richard W. Mellen & Lainie D. Mellen | 7605 Presidium Loop | | Galena | OH | 43021 | | | 11/10/2005 | VIN7222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rick P. Sponseller, III & Kathryn R. Kindig | 3845 Powder Ridge Road | | Grove City | OH | 43123 | | | 7/20/2006 | BRR 30 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rick Kyle & Tina Kyle | 196 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/17/2009 | CCR8892 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rick W. Mishleau & Michele D. Mishleau | 135 Roundwood Court | | Pickerington | OH | 43147 | | | 9/15/2011 | FOX 411 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rick Weber | 412 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/18/2008 | GLR 550 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rickey E. Hector Jr. & Christie L. Harris | 142 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/8/2005 | BLM 80 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rickey Richardson | 5715 Stevens Drive | | Orient | OH | 43146 | | | 11/15/2006 | SCP 295 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ricky Clark II | 2435 Sequoia Court | | Lancaster | OH | 43130 | | | 9/15/2009 | RVH 923 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Ricky D. Tisdale | 3825 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/30/2011 | BRR 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ricky E. Bragg & Carol A. Bragg | 2323 Running Brook Avenue | | Lancaster | OH | 43130 | | | 3/19/2014 | RVH 993 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rigoberto Carrera & Joel A. Carrera | 9060 Strawser Street | | Orient | OH | 43146 | | | 6/14/2012 | SCP 347 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Risto Naumovski & Megan B. Naumovski | 923 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 10/12/2005 | CCR9575 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rita M. Orahood & Stephanie Orahood | 3970 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/28/2014 | BRR 153 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rita M. Stone | 6207 Red Glare Drive | | Galloway | OH | 43119 | | | 9/28/2012 | VGN 291 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rita McGlone | 5832 Buckhannon Street | | Dublin | OH | 43016 | | | 1/28/2013 | VHC 380 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rob Johnson & Courtney Johnson | 2458 Sequoia Court | | Lancaster | OH | 43130 | | | 1/25/2008 | RVH 918 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robby L. Watters & Kristen K. Watters | 2324 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/25/2014 | RVH1008 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Dosch & Gloria Dosch | 9300 Magnolia Way | | Orient | OH | 43146 | | | 5/17/2007 | SCP 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Moore & Danielle M. Sheppard | 425 Coaltrain Court | | Delaware | OH | 43015 | | | 8/27/2013 | WCF 671 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert P. Scott & Mary E. Scott | 1718 Daffodil Place | | Lewis Center | OH | 43035 | | | 6/22/2006 | GLN6700 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Banks & Candi L. Banks | 5276 Winters Run Road | | Dublin | OH | 43016 | | | 11/22/2005 | HAY 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Caldwell | 5512 Oakhurst Drive | | Hebron | OH | 43025 | | | 8/22/2006 | LKF 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Brooks & Amy E. Brooks | 8802 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/8/2005 | OMD 47 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Gatenbee | 410 Linwood Street | | Delaware | OH | 43015 | | | 5/18/2010 | WCF 469 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Nix, Jr. | 1889 Salt Lick Drive | | Lancaster | OH | 43130 | | | 7/8/2005 | RVH 846 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. Thompson & Cindy Thompson | 279 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 5/19/2009 | SMR 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert A. White & Jeri L. White | 845 Canal Street | | Delaware | OH | 43015 | | | 10/9/2012 | WCF 565 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Arrowsmith & Deborah Arrowsmith | 8842 Rock Dove Road | | Lewis Center | OH | 43035 | | | 6/7/2007 | OMD 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert B. Goy | 6922 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/29/2007 | STN 112 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Bannon & Suzanne Bannon | 8853 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/23/2006 | OMD 109 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert C. Croft | 1900 Bobtail Lane | | Marysville | OH | 43040 | | | 8/8/2005 | MVN5006 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert C. Foyle Jr | 1104 Balmoral Drive | | Delaware | OH | 43015 | | | 9/23/2011 | RGR 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert C. Knauer | 5687 Battle Creek Way | | Columbus | OH | 43228 | | | 7/30/2014 | VHR 210 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert C. Pawling Jr. & Michelle M. Pawling | 345 Tipperary Loop | | Delaware | OH | 43015 | | | 7/25/2013 | RGR 688 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert C. Salomone & Kelly R. Salomone | 2102 Marigold Street | | Lewis Center | OH | 43035 | | | 7/27/2011 | EGO7414 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert C. Smith & Jennifer L. Hall | 5670 Freedom Run Unit 517 | | Orient | OH | 43146 | | | 5/16/2014 | MSP 517 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Caddell & Barbara Caddell | 2468 Long Bow Avenue | | Lancaster | OH | 43130 | | | 5/22/2006 | RVH 906 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Carabella & Halyna | 5715 Boucher Drive | | Orient | OH | 43146 | | | 9/9/2005 | SCP 260 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert D. Whitmer & Erin C. Masterson | 2359 Boston Mills Drive | | Grove City | OH | 43123 | | | 3/23/2005 | BRR 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert D. Mejia & Sarah E. Mejia | 1980 Bobtail Lane | | Marysville | OH | 43040 | | | 3/27/2006 | MVN5014 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert D. Starmer | 3049 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/29/2010 | MCC 252 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Delong & Jennifer Delong | 61 Hutchison Street | | South Bloomfield | OH | 43103 | | | 7/5/2007 | BLM 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert E. Feicht | 5408 Winters Run Road | | Dublin | OH | 43016 | | | 4/13/2006 | HAY 224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert E. Kelley & Rachel T. Kelley | 1982 Primrose Avenue | | Lewis Center | OH | 43035 | | | 2/14/2007 | GLN6697 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert E. Lemaster, Jr. & Deborah D. Lemaster | 188 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/29/2007 | FOX 387 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert E. Commeans | 6236 Red Glare Drive | | Galloway | OH | 43119 | | | 4/25/2013 | VGN 239 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert E. Fekete & Stephanie M. Fekete | 2363 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/7/2013 | RVH 950 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert E. Graham & Sue A. Graham | 2305 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/22/2013 | RVH 996 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Robert E. Johnson & Erica Johnson | 2365 Boston Mills Drive | | Grove City | OH | 43123 | | | 6/27/2005 | BRR 32 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert E. Moore & Kelly B. Moore | 1044 Balmoral Drive | | Delaware | OH | 43015 | | | 11/11/2011 | RGR9997 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert F. Daniel | 11785 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/14/2005 | SPC 93 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert F. Hoffman | 332 Vista Ridge Drive | | Delaware | OH | 43015 | | | 5/25/2005 | CHG9284 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Fehlen | 783 Shellbark Street | | Blacklick | OH | 43004 | | | 3/23/2005 | CED 141 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert G. Reid | 5668 Caledonia Drive | | Westerville | OH | 43081 | | | 10/7/2011 | VAC 104 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Grumbles | 1371 Sunflower Street | | Lewis Center | OH | 43035 | | | 11/5/2007 | EGO6709 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert H. Matson | 1846 Salt Lick Drive | | Lancaster | OH | 43130 | | | 7/21/2005 | RVH 866 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert H. Millikin & Mary E. Millikin | 4524 Kathryns Way | | Hilliard | OH | 43026 | | | 3/19/2013 | EHF 249 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Harbin | 5722 Marshfield Drive | | Westerville | OH | 43081 | | | 8/21/2013 | VAC 125 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert harklau | 521 Greenwood Loop | | Newark | OH | 43055 | | | 12/21/2006 | PKT3105 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Heidrick & Susan Rickman | 592 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 7/23/2014 | HEA9154 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert I. Buskirk & Debra L. Buskirk | 133 Salinger Drive | | Lithopolis | OH | 43136 | | | 5/27/2005 | WRN 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Drewyor | 1388 Bellow Falls Place | | Columbus | OH | 43228 | | | 7/3/2013 | VHR 188 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. and Jullie E. Couchman & Charles | 116 Kitdare Drive | | Delaware | OH | 43015 | | | 6/30/2011 | RGR9981 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Bush & Margaret R. Bush | 717 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 6/16/2010 | CED 300 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Hessick & Julie M. Hessick | 6333 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 8/10/2005 | EHF 92 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Hihn | 115 Longleaf Street | | Pickerington | OH | 43147 | | | 10/10/2008 | FOX 236 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Mayes & Kathy L. Mayes | 5535 Freedom Run | | Orient | OH | 43146 | | | 7/23/2014 | MSP 547 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Miller & Marcia L. Miller | 5409 Elk River Drive | | Dublin | OH | 43016 | | | 5/17/2013 | HAY 411 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Orr & Cecelia A. Orr | 6255 Red Glare Drive | | Galloway | OH | 43119 | | | 8/15/2012 | VGN 283 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Robinson & Cheryl Robinson | 320 Pagoda Court | | Pickerington | OH | 43147 | | | 5/6/2005 | FOX 168 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Rossini & John Barna | 5995 Follensby Drive | | Westerville | OH | 43081 | | | 10/18/2013 | ALC 307 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert J. Spafford & Heather N. Spafford | 2351 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/18/2014 | RVH 952 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert K. Flohr Jr. & Dawn M. Flohr | 229 Rosscommon Drive | | Sunbury | OH | 43074 | | | 7/18/2013 | SMS1621 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert K. Nedved & Carol A. Nedved | 256 Flushing Way | | Sunbury | OH | 43074 | | | 7/11/2013 | SMS1581 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Kendrick & Cindy Kendrick | 3210 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 3/29/2007 | PIN 58 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Kight & Linda Kight | 3949 Black Pine Drive | | Grove City | OH | 43123 | | | 5/8/2009 | PIN 36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Kim | 536 Slate Lane | | Blacklick | OH | 43004 | | | 1/27/2006 | STN 122 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Kent & Faith E. Kent | 4615 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/7/2011 | EHF 277 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Powell & Marshalina Powell | 1950 Bobtail Lane | | Marysville | OH | 43040 | | | 12/10/2007 | MVN5011 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Baldwin & Andrea L. Baldwin | 6309 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 2/22/2007 | EHF 91 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Bradley & Richard M. Donley | 758 Ballater Drive | | Delaware | OH | 43015 | | | 6/27/2007 | RGN9984 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Brainard | 5740 Stevens Drive | | Orient | OH | 43146 | | | 6/20/2006 | SCP 284 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Jackson Jr. & Jada C. Jackson | 3029 Carrock Court | | Columbus | OH | 43219 | | | 11/3/2005 | MCC 398 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Jennings | 8838 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/31/2005 | OMD 53 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Keaton & Karen P. Keaton | 5915 Fultonham Drive | | Westerville | OH | 43081 | | | 6/8/2011 | ALC 250 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Miller | 57 Hutchison Street | | South Bloomfield | OH | 43103 | | | 11/11/2005 | BLM 283 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Scholl & Linda L. Scholl | 738 Orwell Street | | Lithopolis | OH | 43136 | | | 3/15/2005 | WRN 69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert L. Shultz | 466 Millett Drive | | Galloway | OH | 43119 | | | 8/15/2005 | GLR 493 | | x | | Limited Structural Warranty | | Unknown |

Dominion Structural Warranty Co.
Form 206 Schedules of Assets and Liabilities

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Robert L. Tackett | 936 Washington Street | | Pickerington | OH | 43147 | | | 3/30/2005 | WNP 198 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert M. Appleyard & Pam Appleyard | 2451 Sequoia Court | | Lancaster | OH | 43130 | | | 7/11/2008 | RVH 921 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert M. Crockett & Michelle L. Crockett | 6157 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/24/2013 | EHF 242 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert M. Ziccardi & Kelly A. Ziccardi | 2130 Silverspur Drive | | Marysville | OH | 43040 | | | 6/24/2009 | MVN5372 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Metzker & Lisa Metzker | 1574 Sunflower Street | | Lewis Center | OH | 43035 | | | 4/22/2005 | EGO6563 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert N. Jendanklang & Heidi Jean Jendank | 2215 Forest Ridge | | Hebron | OH | 43025 | | | 3/7/2005 | LKF 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert P. Raker Jr. & Beverly C. Hayburn | 659 Greenwood Loop | | Newark | OH | 43055 | | | 8/11/2005 | PKT3120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert P. Featheringham & Patricia A. Feath | 21 Bazler Lane | | South Bloomfield | OH | 43103 | | | 11/20/2006 | BLM 32 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert P. Scales & Jean N. Scales | 8829 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 10/19/2012 | OMD 231 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Rumberger & Mary Ellen Rumberger | 6863 Eliza Drive | | Canal Winchester | OH | 43110 | | | 10/30/2006 | CAN 74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Sexton Jr. & Rene Sexton | 122 Kitdare Drive | | Delaware | OH | 43015 | | | 9/1/2011 | RGR9982 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Smith & Susan L. Smith | 118 Hummock Drive | | Pataskala | OH | 43062 | | | 5/24/2013 | CCX 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Thacker & Angela Thacker | 410 Hemhill Drive | | Galloway | OH | 43119 | | | 9/23/2009 | GLR 744 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert V. Prentice, Iii & Patricia A. Prentice | 5770 Stevens Drive | | Orient | OH | 43146 | | | 2/13/2006 | SCP 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert W. Mikle & Sharon E. Mikle | 872 Salinger Drive | | Lithopolis | OH | 43136 | | | 10/27/2006 | WRN 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert W. Pratt & Carrie N. Pratt | 632 Caffrey Court East | | Grove City | OH | 43123 | | | 3/10/2005 | HGS 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert W. Prisbrey & Andreia S. Prisbrey | 1662 Ivy Street | | Lewis Center | OH | 43035 | | | 12/27/2013 | EGO7689 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robert Wright & Eboni Hurst | 9063 Bunker Hill Way Unit 519 | | Orient | OH | 43146 | | | 6/5/2014 | MSP 519 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roberta K. Bricker & Shelley Mccoy | 7503 Holderman Street | | Lewis Center | OH | 43035 | | | 12/14/2006 | GLN5833 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roberta S. Applegate & Frank C. Applegate I | 300 Amber Light Circle | | Delaware | OH | 43015 | | | 9/28/2007 | CCR9640 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roberto I. & Julie M. Gambal & Jose R. Gam | 102 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 2/11/2014 | VOM 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roberto R. Anderson Sr. & Tiffany M. Ander | 2410 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/28/2010 | RVH 898 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robin A. Conley | 2274 Landcrest Drive | | Lancaster | OH | 43130 | | | 12/14/2005 | RVE 662 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robin Brown | 2385 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/9/2005 | RVH 890 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robin Hall & Dwayne Hall | 3886 Powder Ridge Road | | Grove City | OH | 43123 | | | 6/30/2006 | BRR 19 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robin James & David James | 3859 Snowshoe Avenue | | Grove City | OH | 43123 | | | 10/30/2006 | BRR 1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robin L. Castle | 218 Dowler Drive | | South Bloomfield | OH | 43103 | | | 4/19/2007 | BLM 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robin S. Harris | 6103 Follensby Drive | | Westerville | OH | 43081 | | | 7/18/2014 | VAC 334 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robinson M. Reyes & Mabel Diaz | 503 Mogul Drive | | Galloway | OH | 43119 | | | 9/27/2012 | GLR 789 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Robyn M. Aurnou | 5817 Ivy Branch Drive | | Dublin | OH | 43016 | | | 7/26/2011 | VHC 361 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rodney A. Borah & Shannon Borah | 127 Roundwood Court | | Pickerington | OH | 43147 | | | 2/7/2013 | FOX 409 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rodney A. Chenos & Rebecca A. Chenos | 5224 Dry Creek Drive | | Dublin | OH | 43016 | | | 2/3/2006 | HAY 19 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rodney J. Bigham & Traci L. Bigham | 913 Fresno Street | | Pickerington | OH | 43147 | | | 12/20/2013 | SYC 547 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rodolfo Rendon Jr. | 949 Rowland Avenue | | Columbus | OH | 43228 | | | 4/15/2005 | GRG 21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rodriquez M. McArtis | 2832 Hillstone Street | | Columbus | OH | 43219 | | | 7/19/2013 | VSC 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger A. Remlinger & Barbara D. Remlinger | 5820 Buckhannon Street | | Dublin | OH | 43016 | | | 3/29/2013 | VHC 377 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger Alan Campbell & Jennifer Campbell | 2186 Derby Drive | | Marysville | OH | 43040 | | | 2/28/2014 | MVN5307 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger C. Householder | 1729 Keela Drive | | Pataskala | OH | 43062 | | | 5/28/2008 | HAZ 234 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger D. Steinbrink & Shirley I. Steinbrink | 2487 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/28/2005 | RVH 875 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger D. Moose & Lawanda I. Moose | 5888 Westbank Drive | | Galloway | OH | 43119 | | | 7/22/2005 | GLR 686 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Roger E. Moyer | 6991 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/13/2006 | STN 61 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger L. Sweeney & Ann M. Sweeney | 6980 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/16/2005 | STN 74 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger Moore | 2600 Whimswillow Drive | | Columbus | OH | 43207 | | | 12/22/2006 | WIL 18 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger S. Williams & Windy S. Williams | 5572 Freedom Run Unit 507 | | Orient | OH | 43146 | | | 4/25/2014 | MSP 507 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roger Voakes & Bethany Voakes | 7055 Marrisey Loop | | Galena | OH | 43021 | | | 5/20/2005 | VIN7022 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ron Sallows & Laurie Sallows | 400 Coaltrain Court | | Delaware | OH | 43015 | | | 8/9/2013 | WCF 676 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald A. Laudenslager & Linda | 1196 Deansway Drive | | Pataskala | OH | 43062 | | | 6/26/2006 | HAZ 134 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald A. Todd & Kimberly A. Todd | 655 Kentucky Circle | | Marysville | OH | 43040 | | | 5/23/2008 | WMN5542 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald A. Weigand & Carrie A. Weigand | 736 Stallion Way | | Marysville | OH | 43040 | | | 11/22/2005 | WMN5591 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald Boden & Karen Boden | 248 W. Showalter Drive | | Georgetown | KY | 40324 | | | 3/28/2011 | XPC 82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald Buckles | 5720 Boucher Drive | | Orient | OH | 43146 | | | 6/2/2006 | SCP 313 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald C. Toy & Amy M. Toy | 6172 Ryan Woods Way | | Hilliard | OH | 43026 | | | 12/9/2005 | EHF 200 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald D. Compton & Gweneth F. Compton | 483 Stable Street | | Marysville | OH | 43040 | | | 6/30/2006 | MVN4923 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald D. Crosby, JR. & Tiffany J. Crosby | 204 Dowler Drive | | South Bloomfield | OH | 43103 | | | 9/27/2011 | BLM 199 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald D. Kay & Sheri A. Kay | 3199 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 6/26/2007 | PIN 64 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald D. Kingsley | 484 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/8/2007 | GLR 541 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald D. Stackpole II & Koby D. Donohue | 8803 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/17/2006 | OMD 137 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald Diersing, Sr. & Susan Diersing | 7157 Marrisey Loop | | Galena | OH | 43021 | | | 2/23/2007 | VIN7201 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald E. Widener & Josee N. Widener | 120 North Corkwood Court | | Pickerington | OH | 43147 | | | 12/2/2005 | FOX 259 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald F. Eaton & Diana L. Eaton | 1525 Scenic Valley Place | | Lancaster | OH | 43130 | | | 4/26/2012 | RVH 4 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald H. Pletcher & Kelly M. Pletcher | 118 Longleaf Street | | Pickerington | OH | 43147 | | | 6/14/2005 | FOX 230 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald L. Behrman & Jo M. Behrman | 5176 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/1/2005 | HAY 27 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald L. Keaton & Donna C. Keaton | 2374 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/4/2005 | RVH 892 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald L. Smith II | 7182 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 3/13/2012 | RYC 44 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald L. Stammen & Theresa A. Stammen | 825 Kentucky Circle | | Marysville | OH | 43040 | | | 5/25/2007 | WMN5525 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald Lokar | 5879 Winebrook Drive | | Westerville | OH | 43081 | | | 11/21/2008 | ALC 181 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald M. Saxe & Wendy K. Saxe | 7326 Marrisey Loop | | Galena | OH | 43021 | | | 6/29/2006 | VIN7215 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald P. Thornton & Marcia A. Thornton | 2358 Calico Court | | Lancaster | OH | 43130 | | | 10/25/2006 | RVH1026 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald P. Sweaney | 208 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/11/2005 | OMD 100 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald Ricketts & Leigh | 170 Kitdare Drive | | Delaware | OH | 43015 | | | 6/29/2006 | RGR9810 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald S. Kensinger | 6050 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/16/2012 | EHF 287 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald Shaw Jr. | 11569 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/14/2008 | SPC 72 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald W. Pedaline & Mary Jo Pedaline | 2318 Trophy Drive | | Marysville | OH | 43040 | | | 12/9/2011 | MVN5346 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronald Waterman | 726 Stallion Way | | Marysville | OH | 43040 | | | 7/20/2011 | WMN5590 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ronnie J Kochanowski & Lynn S. Kochanowski | 6107 Deansboro Drive | | Westerville | OH | 43081 | | | 1/30/2013 | VAC 94 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rory A. Reid & Angela L. Reid | 5979 Follensby Drive | | Westerville | OH | 43081 | | | 6/10/2014 | ALC 309 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rory Stallard | 3169 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 8/11/2006 | PIN 67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rosemary Modjeski & Leland W. . Modjeski | 857 Canal Street | | Delaware | OH | 43015 | | | 10/15/2013 | WCF 563 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rosemary Reid & Smith Reid Jr. | 5970 Carrbridge Court | | Galloway | OH | 43119 | | | 7/25/2014 | SMR 113 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rosie B. Strahler | 8802 Honey Ash Road | | Lewis Center | OH | 43035 | | | 3/20/2008 | OMD 187 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Ross G. Johnson & Dena C. Johnson | 748 Gallop Lane | | Marysville | OH | 43040 | | | 10/19/2007 | WMN5631 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ross M. Alexander & Marissa C. Gartner | 5788 Buckhannon Street | | Dublin | OH | 43016 | | | 11/7/2013 | VHC 369 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rovella L. Roundtree | 3348 Crossing Hill Way | | Columbus | OH | 43219 | | | 6/10/2005 | MCC 316 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roxanne E. Beisel & Michael A. Beisel | 11655 Bridgewater Drive | | Pickerington | OH | 43147 | | | 11/20/2006 | SPC 28 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy A. Schaffer & Donna G. Schaffer | 217 Dowler Drive | | South Bloomfield | OH | 43103 | | | 3/30/2012 | BLM 128 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy A. Teti Jr. & Christine E. Teti | 2459 Sequoia Court | | Lancaster | OH | 43130 | | | 6/13/2008 | RVH 919 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy E. White & Debra E. White | 5892 Bucksburn Drive | | Galloway | OH | 43119 | | | 7/19/2013 | SMR 52 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy John & Sheena Ann John | 8741 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 1/7/2014 | OMD 258 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy L. Davidson | 5416 Cedar Branch Way | | Dublin | OH | 43016 | | | 10/17/2008 | HAY 265 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy L. Gibbs Jr. & Brandy N. Gibbs | 262 Butterfly Drive | | Sunbury | OH | 43074 | | | 9/3/2010 | SMS1556 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy L. Nowell | 3777 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/28/2005 | WIL 227 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Roy Rodriguez | 3134 Red Barn Loop | | Jeffersonville | IN | 47130 | | | 6/30/2011 | KVA 6 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rudra Bajgai & Dhagi Dhamala | 253 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/23/2013 | RYC 98 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rudsel Alexander Perez Medina & Ricardo A | 228 Rockmill Street | | Delaware | OH | 43015 | | | 3/13/2006 | WCF8178 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ruel P. Quinto & Lynne M. Quinto | 1000 Hidden Cove Way | | Columbus | OH | 43228 | | | 9/19/2005 | GRG 91 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rufino E. Abelardo & Leticia F. Abelardo | 5926 Wyndale Drive | | Westerville | OH | 43081 | | | 12/12/2005 | ALC 190 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Russell Cotter & Geraldine I. Cotter | 7221 Marrisey Loop | | Galena | OH | 43021 | | | 6/23/2006 | VIN7206 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Russell Wilson & Leah | 1042 Tenbrook Place | | Columbus | OH | 43228 | | | 3/8/2005 | GRG 63 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rusty F. Lundy & Kay I. Lundy | 374 Linwood Street | | Delaware | OH | 43015 | | | 10/16/2009 | WCF 471 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Rusty J. Azbell & Molly E. Azbell | 2342 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/19/2013 | RVH1011 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan A. Bodo & Kristin M. Bodo | 3936 Nordman Fir Drive | | Grove City | OH | 43123 | | | 3/28/2008 | PIN 43 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan A. Castle & Mara B. Castle | 2170 Silverspur Drive | | Marysville | OH | 43040 | | | 9/7/2011 | MVN5376 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan Ambrose | 5908 Fultonham Drive | | Westerville | OH | 43081 | | | 4/17/2013 | ALC 240 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Holland & Emily A. Sadler | 8670 Maisch Street | | Blacklick | OH | 43004 | | | 2/10/2006 | CED 233 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Binns & Courtney J. Binns | 6254 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/11/2014 | EHF 266 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Doan | 6187 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/6/2013 | VGN 222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Fishking | 6018 Follensby Drive | | Westerville | OH | 43081 | | | 5/16/2014 | ALC 321 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Lantz | 3843 Wolf Creek Road | | Grove City | OH | 43123 | | | 12/29/2011 | BRR 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Rieder & Youmna Diri-Rieder | 2375 Running Brook Avenue | | Lancaster | OH | 43130 | | | 7/8/2014 | RVH 948 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Tanner & Theresa S. Tanner | 924 Kentucky Circle | | Marysville | OH | 43040 | | | 9/23/2013 | WMN5644 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan C. Wilkins & Sarah L. Wilkins | 259 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 3/6/2009 | OMD 145 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan D. T. Pederson & Ashley E. Pederson | 664 Saffron Drive | | Sunbury | OH | 43074 | | | 8/21/2014 | SMS1662 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan E. Bowman & Michella M. Noll | 435 Millett Drive | | Galloway | OH | 43119 | | | 6/23/2006 | GLR 532 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan E. Carter & Mandy A. Carter | 3100 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 6/28/2006 | PIN 17 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan G. Smith & Anna | 411 Linwood Street | | Delaware | OH | 43015 | | | 11/23/2010 | WCF 484 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan H. Loberg & Holly A. Loberg | 168 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/21/2014 | CCX 113 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan Hanf | 872 Edgewater Lane | | Marysville | OH | 43040 | | | 4/5/2005 | WMV4319 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan J. Nelson & Meredith F. Nelson | 6125 Ryan Woods Way | | Hilliard | OH | 43026 | | | 10/5/2005 | EHF 190 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan K. Patton & Cristen L. Patton | 5548 Lanterns Way | | Orient | OH | 43146 | | | 12/11/2013 | MSP 550 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan L. Dobbins & Donna G. Parker | 7005 Greenspire Drive | | Lewis Center | OH | 43035 | | | 4/24/2008 | EGO7428 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Contingent | Unliquidated | Disputed | Date Debt Was Incurred | Last 4 Digits Of Account Number | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Ryan L. Durnell & Jamalynne K. Hawkins | 1441 Bloomington Boulevard | | Columbus | OH | 43228 | | | | x | | 7/10/2012 | THR 314 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan M. Alton & Stacy A. Alton | 664 Brevard Circle | | Pickerington | OH | 43147 | | | | x | | 8/18/2006 | SYC 477 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan M. Calder & Tracy R. Calder | 2439 Angelfire Drive | | Grove City | OH | 43123 | | | | x | | 9/28/2012 | BRR 121 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan N. Kerns & Jayme K. Lehman | 9256 Polaris Green Drive | | Columbus | OH | 43240 | | | | x | | 5/13/2011 | VPO 32 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan N. McDowell | 6249 Red Glare Drive | | Galloway | OH | 43119 | | | | x | | 11/2/2011 | VGN 284 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan O. Grady | 5888 Winebrook Drive | | Westerville | OH | 43081 | | | | x | | 8/6/2009 | ALC 165 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan P. Byerly & James J. Smiley | 5278 Wabash River Street | | Dublin | OH | 43016 | | | | x | | 8/9/2013 | HAY 409 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan P. Humphrey & Lisa M. Humphrey | 5830 Marble Creek Street | | Dublin | OH | 43016 | | | | x | | 1/29/2014 | VHC 460 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan P. Monahan | 5658 Chase Mills Drive | | Westerville | OH | 43081 | | | | x | | 5/31/2013 | VAC 140 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan Patterson | 208 Oakford Street | | Reynoldsburg | OH | 43068 | | | | x | | 4/15/2008 | RYC 41 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan R. Kurzen & Amber E. Kurzen | 315 Linwood Street | | Delaware | OH | 43015 | | | | x | | 3/21/2008 | WCF9080 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan S. Bosker & Lisa A. Milchak | 117 Addax Drive | | Pataskala | OH | 43062 | | | | x | | 5/13/2013 | CCX 70 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan S. Towne & Anne Towne | 894 Canal Street | | Delaware | OH | 43015 | | | | x | | 10/9/2013 | WCF 544 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan Siekmann & Jackie Siekmann | 7303 Seraphim Court | | Galena | OH | 43021 | | | | x | | 3/30/2010 | VIN7485 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan Smith & Natalie Smith | 2992 Melville Street | | Columbus | OH | 43219 | | | | x | | 7/7/2005 | MCC 311 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan T. McKinnon & Jessilyn M. McKinnon | 179 Glen Crossing Drive | | Pataskala | OH | 43062 | | | | x | | 4/21/2014 | CCX 115 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan T. Miracle & Sheri A. Miracle | 1020 Balmoral Drive | | Delaware | OH | 43015 | | | | x | | 7/26/2011 | RGR9993 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ryan W. Inskeep & Kimberly S. Inskeep | 2033 Shetland Street | | Marysville | OH | 43040 | | | | x | | 5/27/2005 | MVN5084 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sab Keomany | 3881 Powder Ridge Rd. | | Grove City | OH | 43123 | | | | x | | 9/20/2005 | BRR 24 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Saba Gaim | 142 Longleaf Street | | Pickerington | OH | 43147 | | | | x | | 8/14/2007 | FOX 203 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sabrina A. Hachadi & Hacene Hachadi | 3951 Snowshoe Avenue | | Grove City | OH | 43123 | | | | x | | 4/30/2013 | BRR 118 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sabrina Conter & Ross Conter | 1136 Deansway Drive | | Pataskala | OH | 43062 | | | | x | | 5/17/2007 | HAZ 149 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sachin C. Anantha | 2119 Trophy Drive | | Marysville | OH | 43040 | | | | x | | 5/12/2011 | MVN5367 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sailaja Govindaraju Ambatipudi | 935 Sapphire Flame Drive | | Delaware | OH | 43015 | | | | x | | 3/28/2008 | CCR9577 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sallamadou Bangoura | 4667 Chimera Loop | | Galena | OH | 43021 | | | | x | | 8/12/2005 | VIN7003 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sally E. Schmitt | 2421 Angelfire Drive | | Grove City | OH | 43123 | | | | x | | 6/5/2013 | BRR 125 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sally L. Cooper | 2381 Sky Valley Drive | | Grove City | OH | 43123 | | | | x | | 2/25/2014 | BRR 137 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samantha L. Reck & Michael C. Reck | 6343 Haley Court | | Hilliard | OH | 43026 | | | | x | | 1/31/2005 | EHF 58 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samantha Plummer & Brian Plummer | 201 Dowler Drive | | South Bloomfield | OH | 43103 | | | | x | | 2/11/2005 | BLM 66 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samir B. Patel & Sweta Patel | 1635 Daffodil Place | | Lewis Center | OH | 43035 | | | | x | | 1/9/2006 | GLN6709 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samuel A. Hardwick & Michelle M. Hardwick | 148 Roundwood Court | | Pickerington | OH | 43147 | | | | x | | 7/19/2011 | FOX 414 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samuel A. Moore & Jennifer Moore | 2364 Zachariah Avenue | | Lancaster | OH | 43130 | | | | x | | 6/17/2013 | RVH 958 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samuel G. Okyere | 2170 Bowley Brook Drive | | Columbus | OH | 43219 | | | | x | | 12/29/2011 | VSC 83 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samuel J. Carsey & Darnell Carsey | 1395 Climbing Fig Drive | | Blacklick | OH | 43004 | | | | x | | 1/6/2014 | VJR 351 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Samuel L. Smith & Rhoda Smith | 3950 Granite Peak Drive | | Grove City | OH | 43123 | | | | x | | 7/23/2014 | BRR 134 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sandeep Bhadbhade | 8824 Rock Dove Road | | Lewis Center | OH | 43035 | | | | x | | 11/21/2007 | OMD 70 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sandra D. Rose & Nick Rose | 850 Canal Street | | Delaware | OH | 43015 | | | | x | | 8/31/2012 | WCF 557 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sandra K. Green | 7543 Marrisey Loop | | Galena | OH | 43021 | | | | x | | 1/20/2005 | VIN7004 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sandra L. Dill | 7923 Golden Willow Place | | Blacklick | OH | 43004 | | | | x | | 7/20/2007 | WBS 9 | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sandra S. Rockwell | 5312 Copper Creek Drive | | Dublin | OH | 43016 | | | | x | | 2/21/2014 | HAY 439 | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Sandy Mcdonald & Mike Mcdonald | 69 Hutchison Street | | South Bloomfield | OH | 43103 | | | 12/20/2005 | BLM 277 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sanjay Malik & Manoj Malik | 2370 Boston Mills Drive | | Grove City | OH | 43123 | | | 8/14/2006 | BRR  6 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Santi Sopraseuth | 1882 Ivy Street | | Lewis Center | OH | 43035 | | | 9/4/2013 | EGO7637 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Santosh K. Chauhan & Radhika Jana | 251 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/29/2005 | CCR9621 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sara A.  Nowakowski & Anthony A. Nowakow | 6916 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/30/2005 | STN 113 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sara B. Caserta & Charles E. Hickman Jr. | 695 Perilous Place | | Galloway | OH | 43119 | | | 12/9/2013 | VGN  1 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sara B. Summers & Daniel L.  Summers | 144 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/30/2005 | OMD  89 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sara E. Levengood | 5678 Alliance Way | | Columbus | OH | 43228 | | | 7/10/2014 | VHR 236 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sara Long & Dalton long | 3864 Willowswitch Lane | | Columbus | OH | 43207 | | | 1/6/2005 | WIL 218 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sara M. Winfield | 1912 Chiprock Drive | | Marysville | OH | 43040 | | | 3/21/2005 | WMV4300 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah  A. Gearino | 5714 Marshfield Drive | | Westerville | OH | 43081 | | | 10/23/2013 | VAC 127 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah  A. Johnson & Joel  A. Johnson | 5532 Freedom Run Unit 503 | | Orient | OH | 43146 | | | 4/22/2014 | MSP 503 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah A. Brill & Adam M. Riedmiller | 6243 Red Glare Drive-Unit 285 | | Galloway | OH | 43119 | | | 1/31/2013 | VGN 285 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah B. Somerlot & Chris D. Miller | 8486 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 9/28/2010 | CED 347 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah Jean Kong & Jason Siu Kong | 643 Thornbush Drive | | Blacklick | OH | 43004 | | | 7/17/2013 | CED 399 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah K. Brandt & Adam K. Brandt | 2441 Sequoia Court | | Lancaster | OH | 43130 | | | 9/29/2010 | RVH 922 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah K. Kennedy & Brett R. Kennedy | 5819 Buckhannon Street | | Dublin | OH | 43016 | | | 7/17/2013 | VHC 476 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah L. Greenberg | 135 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 6/12/2013 | VOM  84 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah M. Tiefenthaler | 6224 Red Glare Drive-Unit 237 | | Galloway | OH | 43119 | | | 2/13/2013 | VGN 237 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah P. Groce & Matthew T. Groce | 2532 Snowtip Lane | | Grove City | OH | 43123 | | | 7/24/2013 | VPG  55 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarah Smith | 3929 Black Pine Drive | | Grove City | OH | 43123 | | | 9/14/2005 | PIN  34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | SarahLynne Glann & Jeremy D. Glann | 6231 Red Glare Drive-Unit 287 | | Galloway | OH | 43119 | | | 12/13/2012 | VGN 287 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sarith L.  Yon & Lynn T. Yon | 5186 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/30/2005 | HAY  47 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sasti P. Dhital & Ganga Maya Katuwal | 239 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 9/27/2013 | RYC  96 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Saswata Mohapatra & Geetanjali Mishra | 1702 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/7/2005 | GLN6701 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sathish Chander Krishnan | 8913 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 11/2/2006 | OMD 279 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Satya Marre | 109 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/17/2011 | VOM  99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Saurabh K.  Dhruve & Tejal S. Dhruve | 1408 Bellow Falls Place | | Columbus | OH | 43228 | | | 7/13/2011 | VHR 183 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Savio Rozario & Geraldine M. Rozario | 2127 Derby Drive | | Marysville | OH | 43040 | | | 9/19/2013 | MVN5322 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Savvas Sophocleous | 5387 Redwater Drive | | Dublin | OH | 43016 | | | 2/16/2007 | HAY 257 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scot Justice & Amanda Justice | 144 Crabapple Lane | | Pataskala | OH | 43062 | | | 5/27/2005 | ORC 149 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott  J. Govine & Deidra L.  Govine | 6159 Acacia Drive | | Hilliard | OH | 43026 | | | 4/28/2006 | EHF 117 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott  Walley & Britny  Walley | 212 Dowler Drive | | South Bloomfield | OH | 43103 | | | 12/15/2011 | BLM 195 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott & Lesley A.  Roney | 639 Gallop Lane | | Marysville | OH | 43040 | | | 9/14/2007 | WMN5613 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott A. Book & Donna M. Book | 1649 Impatiens Way | | Lewis Center | OH | 43035 | | | 6/9/2006 | GLN6725 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott A. Custer & Renee A. Bayardi | 114 Hummock Drive | | Pataskala | OH | 43062 | | | 10/2/2012 | CCX  65 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott A. Duncan & Wendy J. Duncan | 6230 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/26/2013 | EHF 268 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott A. Kulka & Jodi L. Kulka | 965 Kentucky Circle | | Marysville | OH | 43040 | | | 9/20/2012 | WMN5507 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott A. Lagrand | 63 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 12/12/2005 | OMD  15 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott A. Mayle & Kelli L. Mayle | 119 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 11/20/2006 | CCX  24 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Scott A. Valot & Nicole L. Valot | 252 Butterfly Drive | | Sunbury | OH | 43074 | | | 5/6/2010 | SMS1557 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott B. Czerniak & Angela M. Czerniak | 205 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/27/2010 | FOX 359 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott B. Wisneski & Heather A. Wisneski | 8817 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 11/11/2005 | OMD 115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott C. Connor | 94 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 8/31/2012 | VOM 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott C. Finley | 5388 Herring Run Way | | Dublin | OH | 43016 | | | 8/13/2010 | HAY 310 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Clippinger | 821 Canal Street | | Delaware | OH | 43015 | | | 8/20/2007 | WCF9064 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Combes & Shanna Combes | 2401 Cherry Creek Road | | LaGrange | KY | 40031 | | | 6/2/2011 | KCW 168 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott D. Sorrell & Antoinette L. Fracasso | 3851 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 8/20/2010 | BRR 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott E. Failor & Jenifer L. Failor | 785 Kentucky Circle | | Marysville | OH | 43040 | | | 7/29/2005 | WMN5528 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott E. Herold | 2386 Running Brook Avenue | | Lancaster | OH | 43130 | | | 6/26/2009 | RVH1018 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Freeland & Tracey Freeland | 646 Stallion Way | | Marysville | OH | 43040 | | | 8/16/2006 | WMN5583 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Graff & Tana Winland | 5595 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/15/2005 | ALC 161 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott H. Pawlowski & Krista L. Pawlowski | 931 Kentucky Circle | | Marysville | OH | 43040 | | | 3/11/2009 | WMN5512 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott J. Blanchard & Julia A. Dean | 6950 Greenspire Drive | | Lewis Center | OH | 43035 | | | 6/7/2011 | EGO7420 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott J. Krahn & Marissa S. Krahn | 9070 Strawser Street | | Orient | OH | 43146 | | | 7/22/2011 | SCP 348 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Jerzyk & Robert Watson | 655 Haleigh Woods Court | | Blacklick | OH | 43004 | | | 11/10/2006 | CED 354 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Lathrop II & Shannon M. Lathrop | 743 Cedar Run Drive | | Blacklick | OH | 43004 | | | 1/11/2008 | CED 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott M. Hendricks & Jennifer L. Coffman | 284 Saffron Drive | | Sunbury | OH | 43074 | | | 4/29/2014 | SMS1685 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott M. Pearson & Rosemary Pearson | 6080 Deansboro Drive | | Westerville | OH | 43081 | | | 6/27/2014 | VAC 359 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott M. Stackhouse & Laura M. Stackhouse | 905 Kentucky Circle | | Marysville | OH | 43040 | | | 9/30/2010 | WMN5517 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Mulhollen & Norma Mulhollen | 5193 Wabash River Street | | Dublin | OH | 43016 | | | 6/14/2007 | HAY 252 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott R. Gabel & Heather D. Gabel | 8490 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 5/22/2009 | CED 249 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott R. Highfill & Brittany L. Highfill | 391 Mogul Drive | | Galloway | OH | 43119 | | | 3/5/2013 | GLR 750 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott R. Short & Aleisa B. Short | 11844 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 10/18/2005 | SPC 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott R. Waugaman & Monica M. Waugaman | 2319 Trophy Drive | | Marysville | OH | 43040 | | | 2/18/2009 | MVN5357 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott S. Samu & Janelle C. Samu | 1703 Impatiens Way | | Lewis Center | OH | 43035 | | | 4/24/2006 | GLN6728 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Shonebarger & Jennifer Shonebarger | 1966 Primrose Avenue | | Lewis Center | OH | 43035 | | | 3/26/2007 | GLN6696 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott Stuffle & Melody Stuffle | 5725 Stevens Drive | | Orient | OH | 43146 | | | 12/1/2006 | SCP 296 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott T. Simmons & Jennifer S. Simmons | 8852 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/15/2009 | OMD 216 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott T. Wilson | 207 Whitewater Court | | Delaware | OH | 43015 | | | 10/17/2011 | WCF 507 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott V. Gabel & Alyssa K. Gabel | 6303 Debidare Court | | Hilliard | OH | 43026 | | | 7/29/2005 | EHF 128 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scott W. Albright & Nicole R. Albright | 7178 Marrisey Loop | | Galena | OH | 43021 | | | 6/30/2006 | VIN7226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Scottie C. Wood | 5851 Wellbrid Drive | | Galloway | OH | 43119 | | | 1/19/2005 | GLR 611 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sea Khun & Sophack Uy | 3371 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/11/2007 | MCC 351 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean M. Hughes & Cody D. Hughes | 1577 Geranium Drive | | Lewis Center | OH | 43035 | | | 4/27/2007 | GLN6066 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean J. Lucas | 108 Addax Drive | | Pataskala | OH | 43062 | | | 3/12/2013 | CCX 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean L. Boiarski & Kathryn R. Boiarski | 7867 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 12/4/2006 | WBS 16 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean L. Cavaluchy & Christina L. Cavaluchy | 656 Stallion Way | | Marysville | OH | 43040 | | | 5/17/2006 | WMN5584 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean M. Bee & Carrie L. Bee | 401 Triple Crown Way | | Marysville | OH | 43040 | | | 8/8/2005 | MVN4875 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean M. Ross & Katie Ross | 1995 Tulip Way | | Lewis Center | OH | 43035 | | | 12/29/2011 | EGO7626 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Sean P. Powell & Misty D. Powell | 477 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/30/2006 | GLR 508 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean P. Grayson | 489 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 8/18/2005 | SYC 413 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean P. Kelly & Karen A. Kelly | 7323 Marrisey Loop | | Galena | OH | 43021 | | | 11/9/2005 | VIN7214 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean P. Macsuibhne & Cynthia A. Macsuibhne | 3846 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/23/2005 | BRR 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sean R. Heery & Javlin D. Finnell | 2498 Hickory Pine Lane | | Grove City | OH | 43123 | | | 2/20/2013 | VPG 132 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sebrena R. Rogers | 527 Round Pearl Court | | Delaware | OH | 43015 | | | 7/20/2005 | CCR9604 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Selma Howell & Justin Howell | 823 Edgewater Lane | | Marysville | OH | 43040 | | | 6/29/2005 | WMV4309 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Seneca D. Bing * & Carlos Bing | 3372 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/1/2005 | MCC 330 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Senthylprabu Arumuga | 8808 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/17/2006 | OMD 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Serap Gokcen & Tugrul Ustel | 1147 Desert Willow Drive | | Blacklick | OH | 43004 | | | 12/28/2006 | WBS 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Serena N. Hardy & Lamont W. Hardy | 2994 Wynburgh Drive | | Columbus | OH | 43219 | | | 1/19/2006 | MCC 328 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sereta J. Miller | 9259 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/5/2011 | VPO 23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sergio Sanchez & Cinthya Sanchez | 8821 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 6/5/2006 | OMD 134 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Seth A. Trexler | 11736 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/18/2005 | SPC 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Seth F. Berno & Jaclyn M. Berno | 5398 Talladega Drive | | Dublin | OH | 43016 | | | 5/16/2013 | HAY 422 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Seth Kusiampofo | 3034 Wynburgh Drive | | Columbus | OH | 43219 | | | 6/27/2005 | MCC 323 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Seth M. Melvin & Lyndsay J. Melvin | 5620 Freedom Run | | Orient | OH | 43146 | | | 8/20/2014 | MSP 512 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Seth Tackett & Karen Tackett | 481 Cobblestone Drive | | Delaware | OH | 43015 | | | 7/31/2006 | WCF9068 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shahood Zamir & Sadaf Kamal | 6169 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/11/2014 | EHF 243 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shahr B. Hashmi & Kazim A. Hashmi | 1318 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/27/2006 | EGO6708 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shajay Kumar & Jaswant Singh | 2097 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 2/18/2005 | WMV4278 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shane A. Lester & Holly M. Lester | 896 DeLong St | | Pickerington | OH | 43147 | | | 3/11/2005 | WNP 1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shane C. McDonald & Lauren K. McDonald | 597 Bridle Drive | | Marysville | OH | 43040 | | | 6/4/2013 | WMN5404 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shane R. Harris & Jennifer S. Harris | 505 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/20/2006 | SYC 409 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shane Rhoads & Jenifer Rhoads | 432 Mogul Drive | | Galloway | OH | 43119 | | | 2/25/2011 | GLR 773 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shane Theisen | 5180 Copper Creek Drive | | Dublin | OH | 43016 | | | 4/2/2007 | HAY 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shane W. Jervis & Nicole A. Maines | 1426 Gary Ganue Drive | | Columbus | OH | 43228 | | | 8/26/2013 | VHR 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shangzhao Xu | 3074 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 9/29/2006 | MCC 294 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shanker Dutt & Erin B. Dutt | 6049 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/3/2013 | EHF 233 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shannon D. Hill & Candyce M. Hill | 242 Endora Street | | Reynoldsburg | OH | 43068 | | | 12/17/2013 | RYC 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shannon Kidd & Amy Kidd | 5755 Boucher Drive | | Orient | OH | 43146 | | | 7/25/2006 | SCP 264 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shannon M. Jones & Brandy L. Jones | 516 Greenwood Loop | | Newark | OH | 43055 | | | 6/23/2006 | PKT3159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shannon Richey | 334 Linwood Street | | Delaware | OH | 43015 | | | 3/28/2008 | WCF9076 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shantel A. Broadnax & David A. Broadnax | 6911 Shady Rock Lane | | Blacklick | OH | 43004 | | | 2/21/2005 | STN 114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sharon K. UpChurch | 2809 Marblewood Drive | | Columbus | OH | 43219 | | | 7/10/2008 | MCC 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sharon E. Burkitt & Paul K. Burkitt, Jr. | 11830 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 10/21/2005 | SPC 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sharon K. Beck | 924 Washington Street | | Pickerington | OH | 43147 | | | 8/3/2005 | WNP 201 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sharon L. Haynes | 3857 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 11/29/2005 | BRR 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sharon Payne | 5190 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/6/2006 | HAY 237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sharonda Layton | 3778 Willowswitch Lane | | Columbus | OH | 43207 | | | 12/9/2005 | WIL 196 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Shaun M. Kinser & Amy M. Kinser | 8502 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 11/17/2006 | CED 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shaun S. Conley & Erica A. Conley | 5940 Fultonham Drive | | Westerville | OH | 43081 | | | 5/24/2010 | ALC 236 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shaundria M. Moore & Ebon Moore | 183 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 11/6/2012 | RYC 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shavonne D. Smith & CL Smith | 7188 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 11/24/2010 | RYC 45 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn A. Mirek & Tanya M. Scheibe-mirek | 419 Grinnell Street | | Pickerington | OH | 43147 | | | 6/6/2005 | SYC 378 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn A. Lint | 156 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 11/4/2005 | CCX 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn A. Piper & Christine A. Piper | 5968 Follensby Drive | | Westerville | OH | 43081 | | | 3/25/2013 | ALC 315 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn A. Rodgers & Elizabeth A. Rodgers | 5878 Wyndale Drive | | Westerville | OH | 43081 | | | 9/28/2007 | ALC 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn A. Whited & Denise L. Bunger | 5413 Talladega Drive | | Dublin | OH | 43016 | | | 10/17/2012 | HAY 293 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn Becker & Amy Becker | 6923 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/27/2007 | STN 115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn boyd & Laurel A. Murphy | 2990 Melkridge Street | | Columbus | OH | 43219 | | | 3/29/2005 | MCC 343 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn C. Smith & Arlene Smith | 850 Ballater Drive | | Delaware | OH | 43015 | | | 10/22/2010 | RGR9967 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn D. Farley | 168 Winding Valley Drive | | Delaware | OH | 43015 | | | 9/30/2010 | CCW 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn D. Hafford & Brenda | 415 Mogul Drive | | Galloway | OH | 43119 | | | 5/31/2012 | GLR 753 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn D. Hogan & Michelle R. Hogan | 1112 Forsyth Lane | | Galena | OH | 43021 | | | 9/1/2005 | POH1587 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn E. Acheson & Heather B. Acheson | 1175 Deansway Drive | | Pataskala | OH | 43062 | | | 11/1/2005 | HAZ 118 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn E. Bernowski & Cassandra Bruner | 192 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/10/2014 | CCX 107 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn G. Flynn & Molly B. Flynn | 624 Brevard Circle | | Pickerington | OH | 43147 | | | 7/17/2008 | SYC 487 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn J. McClain & Keli E. McClain | 887 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 10/27/2006 | CCR9569 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn L. Kirk | 729 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 6/27/2006 | CED 209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn M. Cochran & Lisa L. Cochran | 4103 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 6/27/2014 | WYW 186 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn M. Marioth & Kimberly Marioth | 237 Flushing Way | | Sunbury | OH | 43074 | | | 10/26/2012 | SMS1584 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn M. Monter | 8559 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 4/19/2013 | CED 267 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn M. Ruvoldt | 2071 Belmont Drive | | Marysville | OH | 43040 | | | 2/2/2012 | MVN5062 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn M. Williamson | 7206 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 12/2/2011 | RYC 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn P. McKinney & Danette | 541 Harness Place | | Marysville | OH | 43040 | | | 8/19/2010 | MVN5386 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn R. Milliken & Beth Milliken | 7469 Mirliton Court | | Galena | OH | 43021 | | | 11/18/2011 | VIN7370 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn S. Hanes & Leslie N. Hanes | 2228 Trophy Drive | | Marysville | OH | 43040 | | | 5/19/2009 | MVN5337 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn T. Carter & Staci D. Carter | 6867 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/17/2007 | EGO7433 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn T.b. Seitz & Sarah A. Kleman | 296 Indigo Blue Street | | Delaware | OH | 43015 | | | 3/23/2005 | CHC9258 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn W. Williams & Heather M. Williams | 462 Triple Crown Way | | Marysville | OH | 43040 | | | 12/27/2005 | MVN4922 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawn Wesley Jackson | 7218 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 9/27/2013 | RYC 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shawna D. Bobst | 5823 Pittsford Drive | | Westerville | OH | 43081 | | | 1/26/2012 | ALC 287 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shazeynab Sohrabi & Ali Kaverizadeh | 2287 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 6/29/2011 | EGO5885 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sheela M. Palma & Anthony L. Palma | 1631 Impatiens Way | | Lewis Center | OH | 43035 | | | 12/28/2005 | GLN6724 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sheldon Patterson & Juniata Patterson | 681 Brevard Circle | | Pickerington | OH | 43147 | | | 8/31/2006 | SYC 457 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shelli J. Pearce | 7377 Callie Street | | Canal Winchester | OH | 43110 | | | 2/9/2007 | CAN 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shellie A. Schweizer | 2573 Snowtip Lane | | Grove City | OH | 43123 | | | 8/15/2012 | VPG 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shellie L. Bailey & Toriano J. Bailey | 104 Sourwood Street | | Pickerington | OH | 43147 | | | 7/24/2008 | FOX 302 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shellie R. Taylor | 1981 Bobtail Lane | | Marysville | OH | 43040 | | | 5/30/2008 | MVN4995 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Shelly M. Stayrook & Robert S. Stayrook | 11437 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 10/14/2005 | SPC 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shereen S. Azer & Sarah S. Mikhail | 286 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/28/2006 | OMD 164 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sheri A. Pierce | 5831 Buckhannon Street | | Dublin | OH | 43016 | | | 2/5/2014 | VHC 473 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherita C. Lewis | 112 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/26/2013 | VOM 69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherri Fox & Terry Fox | 7367 Mirliton Court | | Galena | OH | 43021 | | | 8/27/2007 | VIN7377 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherri K. Ross | 1445 Bloomington Boulevard | | Columbus | OH | 43228 | | | 6/14/2012 | THR 312 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherri L. Sholl | 423 Yale Circle | | Pickerington | OH | 43147 | | | 3/23/2005 | SYC 398 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherrie Whitaker | 1112 Crossings Cove Court | | Louisville | KY | 40245 | | | 11/14/2011 | KPF 188 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherry L. Sobas & Michael G. Sobas | 2271 Aberdeen Street-Unit 83 | | Marion | OH | 43302 | | | 10/31/2012 | VMH 83 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherry Mills & Dalton Mills | 5193 Dry Creek Drive | | Dublin | OH | 43016 | | | 10/27/2006 | HAY 13 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sherrye M. Mccabe & James P. Mccabe | 735 Kentucky Circle | | Marysville | OH | 43040 | | | 4/29/2005 | WMN5533 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sheryl A. Hawke | 5711 Battle Creek Way | | Columbus | OH | 43228 | | | 8/21/2014 | VHR 204 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sheryl L. Moore & Brian M. Moore | 144 Dowler Drive | | South Bloomfield | OH | 43103 | | | 12/14/2005 | BLM 81 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shirley A. Beres | 6026 Follensby Drive | | Westerville | OH | 43081 | | | 7/26/2013 | ALC 322 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shirley J. Wellman & Charles M. Wellman | 4881 Barbeau Lane | | Hilliard | OH | 43026 | | | 5/16/2008 | EHF 154 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shoujie Li | 6025 Follensby Drive | | Westerville | OH | 43081 | | | 7/11/2013 | ALC 303 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shoujie Li & yuxiang deng | 6173 Acacia Drive | | Hilliard | OH | 43026 | | | 6/29/2007 | EHF 118 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Shuo (Alex) Fang & Yixin Yan | 5403 Elk River Drive | | Dublin | OH | 43016 | | | 9/4/2013 | HAY 412 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sidney L. Bartos & Lisa M. Bartos | 7828 Freesia Street | | Blacklick | OH | 43004 | | | 4/8/2013 | VJR 287 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Simon Davis & Kathrine M. Davis | 58 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 5/10/2006 | OMD 6 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sisi Nguyen | 1389 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/4/2009 | EGO6710 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Siva Kanuganti & Naveen Kanuganti | 8818 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 4/26/2013 | OMD 238 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sky C. Borgerding & Tabitha R. Borgerding | 2359 Trophy Drive | | Marysville | OH | 43040 | | | 1/8/2010 | MVN5353 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Skylar N. Dinkins | 5928 Breigha Drive | | Galloway | OH | 43119 | | | 10/2/2012 | SMR 90 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Skyler Munekata & Brooke Munekata | 826 Ballater Drive | | Delaware | OH | 43015 | | | 2/20/2009 | RGN9971 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Soeur Chum & Torwy Chum | 3229 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 2/3/2006 | PIN 61 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sokkhar Muon & Sopharom C. Muon | 233 Balsam Drive | | Pickerington | OH | 43147 | | | 11/12/2009 | FOX 332 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sokounthear Song Es & Chamrong Huy | 270 Ravensdale Place | | Galloway | OH | 43119 | | | 6/13/2014 | SMR 100 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Somer M. Weber & Benjamin C. Weber | 485 Saffron Drive | | Sunbury | OH | 43074 | | | 12/29/2010 | SMS1588 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sonny Harianto & Winnie Octavia | 351 Linwood Street | | Delaware | OH | 43015 | | | 4/18/2008 | WCF9099 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sonya S. Poole | 7197 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 1/31/2014 | RYC 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Spencer C. Nevin & Robin Nevin | 11802 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 1/12/2006 | SPC 9 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sreenivasa R. Pothrai & Chitra Nallanagulagari | 6295 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 5/11/2005 | EHF 90 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sreeram Srinivasan | 2099 Tulip Way | | Lewis Center | OH | 43035 | | | 9/5/2008 | EGO7408 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Srinivas A. Mungamuru & Padmaja M. Bham | 6659 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 2/19/2007 | EGO6120 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Srinivas M. Dhati & Deepti S. Dhati | 9018 Francine Lane | | Powell | OH | 43065 | | | 2/3/2005 | GVG2955 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Srinivas Shanigaram & Sarala Shanigaram | 313 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 1/27/2014 | OMD 185 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Srinivasaravi Krishna Nittala Naga Satya | 6297 Katherine Court | | Hilliard | OH | 43026 | | | 4/30/2008 | EHF 141 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Srinivasulu Pulluru & Aparna Pulluru | 4829 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/22/2005 | EHF 191 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Srirama Vanukuri & Shailaja Vanukuri | 8735 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 11/22/2013 | OMD 257 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Stacey N. Kinstler & Eric G. Kruse | 995 Tenbrook Place | | Columbus | OH | 43228 | | | 4/19/2006 | GRG 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stacie Michelle Mitchell | 2527 Bristlecone Lane | | Grove City | OH | 43123 | | | 6/25/2013 | VPG 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stacy L. Browning & Tyronne A. Browning Sr | 207 Sourwood Court | | Pickerington | OH | 43147 | | | 12/22/2005 | FOX 288 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephanie A. Pennington & Jesse L. Mills | 510 Harness Place | | Marysville | OH | 43040 | | | 1/29/2013 | MVN5395 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephanie J. Gram | 8986 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/18/2013 | OMD 383 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephanie L. Feyh & Douglas Feyh | 5805 Boucher Drive | | Orient | OH | 43146 | | | 8/22/2005 | SCP 268 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephanie N. Johnson & Charles S. Williams | 6242 Red Glare Drive | | Galloway | OH | 43119 | | | 9/12/2012 | VGN 240 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephanie T. Togrul | 90 Winding Valley Drive | | Delaware | OH | 43015 | | | 9/9/2011 | CCW 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephanie Tovine | 6949 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/4/2007 | EGO7431 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen A. Switzer & Leslie A. Switzer | 6259 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 5/27/2011 | VGN 210 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen B. Butler & Mary E. Butler | 3110 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 9/20/2005 | PIN 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen B. Segner & Deborah S. Segner | 606 Stallion Way | | Marysville | OH | 43040 | | | 6/3/2005 | WMN5579 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen D. . Straka & Shana R. Rolsten | 5351 Herring Run Way | | Dublin | OH | 43016 | | | 9/14/2012 | HAY 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen E. Fillman Jr. & Nichole L. Fillman | 581 Harness Place | | Marysville | OH | 43040 | | | 11/30/2010 | MVN5382 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen E. Rice & Marcia L. Rice | 2456 Sky Valley Drive | | Grove City | OH | 43123 | | | 5/6/2014 | BRR 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen E. Simms & Penny S. Simms | 670 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 9/12/2007 | CED 364 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen F. Young & Pamela K. Young | 304 Rockmill Street | | Delaware | OH | 43015 | | | 6/19/2013 | WCF 665 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen Fannin & Krista Fannin | 2062 Shetland Street | | Marysville | OH | 43040 | | | 6/10/2005 | MVN5068 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen G. Fuchs & Michelle L. Fuchs | 580 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 2/16/2010 | SMS1570 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen J. Farrar & Ellen Ann Farrar | 5799 Buckhannon Street | | Dublin | OH | 43016 | | | 11/8/2013 | VHC 481 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen J. Kroner & Bernice K. Kroner | 975 Kentucky Circle | | Marysville | OH | 43040 | | | 3/27/2009 | WMN5506 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen L. Fleming | 5629 Lanterns Way | | Orient | OH | 43146 | | | 10/18/2013 | MSP 528 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen M. Borse | 5900 Fultonham Drive | | Westerville | OH | 43081 | | | 10/27/2011 | ALC 241 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen Osei-Sarpong & Gladys Osei-Sarpong | 436 Tipperary Drive | | Delaware | OH | 43015 | | | 10/16/2007 | RGN 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen P. Fujii & Jennifer L. Fujii | 7362 Mirliton Court | | Galena | OH | 43021 | | | 5/13/2009 | VIN7378 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen R. White & Linda M. White | 129 Addax Drive | | Pataskala | OH | 43062 | | | 5/10/2013 | CCX 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen S. Ketcham & Kasee E. Ketcham | 2012 Tulip Way | | Lewis Center | OH | 43035 | | | 2/12/2013 | EGO7630 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen T. Elliott | 444 Red Stag Road | | Delaware | OH | 43015 | | | 8/24/2012 | CGR 591 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stephen T. Yu & Corazon W. Yu | 8821 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/25/2011 | OMD 205 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve A.Tabor & Heather D. Tabor | 5720 Stevens Drive | | Orient | OH | 43146 | | | 6/26/2007 | SCP 286 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve B. Turley | 2465 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/18/2012 | RVH 940 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve Cargini & Heather Kingsmore | 342 Triple Crown Way | | Marysville | OH | 43040 | | | 6/22/2007 | MVN5020 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve D. Williams & Angella Williams | 11517 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 1/28/2005 | SPC 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve E. Jayne | 375 Linwood Street | | Delaware | OH | 43015 | | | 11/13/2009 | WCF 478 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve Green | 11438 Chanticleer Terrace NW | | Pickerington | OH | 43147 | | | 6/20/2006 | SPC 62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve Grubbs | 111 Crystal Petal Drive | | Delaware | OH | 43015 | | | 7/27/2007 | CCW 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve M. Boroski & Catherine Boroski | 3036 Blakehope Drive | | Columbus | OH | 43219 | | | 4/28/2009 | MCC 389 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve M. Cossin & Ashley M. Cossin | 118 Hawksoar Drive | | Pataskala | OH | 43062 | | | 4/17/2012 | CCX 79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve M. Kimbler | 2270 Aberdeen Street | | Marion | OH | 43302 | | | 3/23/2012 | VMH 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steve R. Mordhorst & Jennifer A. Mordhorst | 769 Gallop Lane | | Marysville | OH | 43040 | | | 11/28/2007 | WMN5600 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Steve T. Wongsonvanee | 6938 Greenspire Drive | | Lewis Center | OH | 43035 | | | 1/30/2009 | EGO7419 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven A. Anderson | 248 Whitewater Court | | Delaware | OH | 43015 | | | 12/8/2010 | WCF 495 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven A. Cole & Camille R. Cole | 7248 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 1/24/2014 | VRC 76 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven B. Irvine & Heather L. Irvine | 645 Saffron Drive | | Sunbury | OH | 43074 | | | 6/4/2014 | SMS1659 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven C. Lovell & Nikki M. Lovell | 434 Hemhill Drive | | Galloway | OH | 43119 | | | 4/16/2010 | GLR 741 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven Cokonougher & Judy Cokonougher | 1685 Impatiens Way | | Lewis Center | OH | 43035 | | | 5/26/2006 | GLN6727 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven D. Morgan & Elizabeth J. Morgan | 5945 Tarrycrest Drive | | Westerville | OH | 43081 | | | 8/16/2006 | ALC 208 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven Davidson | 2396 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 8/26/2005 | HMD 23 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven E. Kolecki & Scindra S. Kolecki | 136 Roundwood Court | | Pickerington | OH | 43147 | | | 9/20/2012 | FOX 417 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven E. Kolp & Lisa J. Briceland | 6097 Baumeister Drive | | Hilliard | OH | 43026 | | | 12/10/2012 | EHF 237 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven E. Mascari & Joanie L. Mascari | 113 Hummock Drive | | Pataskala | OH | 43062 | | | 9/21/2012 | CCX 53 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven E. Robinson | 6265 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/28/2011 | VGN 209 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven G. Terry | 5911 Winebrook Drive | | Westerville | OH | 43081 | | | 2/2/2006 | ALC 177 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven Ison & Nancy Ison | 9035 Strawser Street | | Orient | OH | 43146 | | | 11/14/2012 | SCP 342 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven J. Cruz & Melissa A. Greene | 436 Steeplechase Street | | Delaware | OH | 43015 | | | 8/28/2009 | WCF9106 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven J. Rustine & Crystal J. Rustine | 6126 Follensby Drive | | Westerville | OH | 43081 | | | 5/28/2014 | ALC 379 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven J. Taylor & Stephanie N. Nutter | 1061 Rowland Avenue | | Columbus | OH | 43228 | | | 3/31/2005 | GRG 7 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven L. Robison & Rachel J. Hoffman | 1640 Ivy Street | | Lewis Center | OH | 43035 | | | 11/13/2013 | EGO7688 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven L. Shawn & Suzanne L. Vaiea - Shaw | 6033 Follensby Drive | | Westerville | OH | 43081 | | | 3/27/2013 | ALC 302 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven M. Belcher & Cary E. Belcher | 4919 Nadine Park Drive | | Hilliard | OH | 43026 | | | 8/30/2010 | EHF 232 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven M. Czerniak & Jennifer H. Czerniak | 232 Balsam Drive | | Pickerington | OH | 43147 | | | 6/28/2007 | FOX 369 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven M. Hay & Jennifer A. Hay | 3892 Wolf Creek Road | | Grove City | OH | 43123 | | | 9/30/2013 | BRR 94 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven M. Welker & Laura M. Welker | 6289 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/15/2014 | EHF 259 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven P. Zeller & Cynthia L. Zeller | 5555 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/28/2005 | ALC 156 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven R. Schmidt & Nicole N. Schmidt | 6105 Fallsburg Drive | | Westerville | OH | 43081 | | | 5/21/2014 | ALC 369 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven R. Wermuth & Janet Wermuth | 107 Mulberry Street | | Pickerington | OH | 43147 | | | 3/9/2006 | FOX 216 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven Schultz | 3815 Willowswitch Lane | | Columbus | OH | 43207 | | | 1/12/2006 | WIL 187 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven T. Neal | 2261 Landcrest Drive | | Lancaster | OH | 43130 | | | 5/4/2006 | RVE 703 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven Thomas Morgan & Marie Lynn Downs | 5980 Follensby Drive | | Westerville | OH | 43081 | | | 5/16/2013 | ALC 316 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven VanDyke & Staci VanDyke | 815 Kentucky Circle | | Marysville | OH | 43040 | | | 3/16/2007 | WMN5526 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Steven W. Morgan & Brittany S. Morgan | 110 Hummock Drive | | Pataskala | OH | 43062 | | | 4/12/2013 | CCX 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Stylez White | 8454 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 6/15/2011 | CED 243 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Subbarao Konakalla | 8865 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 9/8/2011 | OMD 225 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Subodh Kumar & Shweta M. Swami | 7131 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 2/28/2006 | RYC 30 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sudarshan Adhikari & Mon M. Adhikari | 7209 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/10/2013 | RYC 101 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sudhakar Pochiraju & Umasalini Vennelakanti | 235 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 9/14/2007 | OMD 141 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sudhakar Putcha & Sivajyothi Putcha | 1592 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/7/2005 | EGO6564 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sudhakar Venkannagari & Mamatha Juvvadi | 1736 Ivy Street | | Lewis Center | OH | 43035 | | | 1/16/2014 | EGO7693 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Suleymane Sylla | 1492 Geranium Drive | | Lewis Center | OH | 43035 | | | 1/30/2006 | GLN6041 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Summer S. Ngo & Cam V. Ngo | 139 Mechlamoor Drive | | Delaware | OH | 43015 | | | 4/1/2005 | CHC9256 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Sundaresan Jothimani & Punithavathy Sunda | 1423 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/12/2008 | EGO6712 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sunil Albert | 6344 Haley Court | | Hilliard | OH | 43026 | | | 2/2/2005 | EHF 59 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sunny M. Day & Chad A. Moore | 5680 Boucher Drive | | Orient | OH | 43146 | | | 9/7/2005 | SCP 317 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Suresh Babu R. Konti & Usha R. Munigala | 275 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/22/2014 | OMD 347 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan Burchett | 1152 Deansway Drive | | Pataskala | OH | 43062 | | | 9/23/2005 | HAZ 145 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan L. Doan | 6219 Red Glare Drive | | Galloway | OH | 43119 | | | 8/14/2012 | VGN 289 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan M. Falter & Jonah P. Durfey | 83 Richard Avenue | | South Bloomfield | OH | 43103 | | | 7/11/2005 | BLM 76 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan M. Mcafoos | 3866 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/3/2005 | WIL 249 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan M. Blankenship | 2539 Bristlecone Lane | | Grove City | OH | 43123 | | | 5/30/2013 | VPG 69 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan M. Nowicki | 2013 Shetland Street | | Marysville | OH | 43040 | | | 4/7/2005 | MVN5080 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan Mathewson | 5600 Larksdale Drive | | Galloway | OH | 43119 | | | 8/27/2008 | GLR 804 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susan R. Brooks | 2862 Zach Drive | | Columbus | OH | 43219 | | | 11/8/2006 | MCC 56 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susanne K. Jordan | 7260 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 12/10/2013 | VRC 74 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susanta K. Chatterji & Sipra Chatterji | 5166 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/21/2006 | HAY 241 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Susie S. Marczika & Brian | 106 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 10/29/2009 | FOX 74 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Suzanne M. Watson-roberson & Cory H. Rob | 259 Rockmill Street | | Delaware | OH | 43015 | | | 2/13/2006 | WCF8166 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Suzanne M. Zweigle & Kean O. Zweigle | 4173 Laurel Valley Drive | | Powell | OH | 43065 | | | 3/31/2005 | GVG2978 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Suzette S. Williams | 6894 Shady Rock Lane | | Blacklick | OH | 43004 | | | 7/21/2006 | STN 41 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Swetha Beeravolu | 1693 Ivy Street | | Lewis Center | OH | 43035 | | | 3/27/2013 | EGO7710 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Sylvia M. Perry | 286 Ravensdale Place | | Galloway | OH | 43119 | | | 6/23/2014 | SMR 102 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tabitha L. Johnson | 144 Andiron Drive | | Pataskala | OH | 43062 | | | 7/28/2006 | CCX 39 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tacara L. Clouse | 1414 Bloomington Boulevard | | Columbus | OH | 43228 | | | 3/21/2012 | THR 308 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tae-hyung Kim & Soobin Kim | 443 Red Stag Road | | Delaware | OH | 43015 | | | 2/5/2014 | CGR 588 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tahira Begum | 402 Millett Drive | | Galloway | OH | 43119 | | | 1/13/2006 | GLR 485 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tam M. Bui | 5234 Copper Creek Drive | | Dublin | OH | 43016 | | | 2/15/2012 | HAY 285 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tamara D. Reynald & Kevin P. Reynald | 6934 Granite Falls Drive | | Blacklick | OH | 43004 | | | 8/3/2006 | STN 110 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tamara L. Covey | 2608 Upland View Court | | Newark | OH | 43055 | | | 4/29/2005 | PKT3133 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tamara L. Madden | 2521 Bristlecone Lane | | Grove City | OH | 43123 | | | 10/18/2013 | VPG 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tamara L. Nail | 5203 Copper Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 16 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tamara S. Bailey & Herbert R. Simon | 5720 Summerville Drive | | Galloway | OH | 43119 | | | 12/22/2005 | GLR 500 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tamika C. Jones & Keith L. Reynolds | 964 Rowland Avenue | | Columbus | OH | 43228 | | | 12/30/2005 | GRG 25 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tamika M. Vazquez & James A. Tankersley | 729 Brevard Circle | | Pickerington | OH | 43147 | | | 6/13/2013 | SYC 536 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammara J. Horn & Jeffery R. Mounts | 5900 Mattox Circle | | Orient | OH | 43146 | | | 4/20/2012 | SCP 319 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammy H. Pham & Odai L. Xaybandith | 7560 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/23/2005 | GLN6028 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammy K. Burchett & Matthew A. Burchett | 208 Switchback Court | | Delaware | OH | 43015 | | | 9/21/2007 | WCF9058 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammy L. White | 1040 Hidden Cove Way | | Columbus | OH | 43228 | | | 7/22/2005 | GRG 99 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammy L. McKiddy | 725 Saffron Drive | | Sunbury | OH | 43074 | | | 5/7/2014 | SMS1648 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammy N. Moriarty | 148 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/15/2005 | CCX 12 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammy R. Mckinney & Robert J. Mckinney | 1921 Bobtail Lane | | Marysville | OH | 43040 | | | 8/31/2005 | MVN5001 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tammy R. Spires & Timothy J. Spires | 6349 Debidare Court | | Hilliard | OH | 43026 | | | 11/28/2005 | EHF 132 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Tammy S. Schultz & Gregg A. Schultz | 2357 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/19/2014 | RVH 951 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tanin Loytong | 240 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/6/2005 | CCR9634 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tanveer Z. Butt & Maqadasa T. Butt | 6288 Tallowtree Drive | | Hilliard | OH | 43026 | | | 1/28/2005 | EHF 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tanya A. Mayes & Richard A. Mayes | 125 Hummock Drive | | Pataskala | OH | 43062 | | | 4/2/2013 | CCX 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tanya L. Powell | 5889 Tarrycrest Drive | | Westerville | OH | 43081 | | | 10/8/2007 | ALC 215 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tara Dulal & Tulasa Rijal | 7239 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/26/2013 | RYC 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tara L. Isaacs | 817 Zeller Drive | | Pickerington | OH | 43147 | | | 3/14/2014 | SYC 567 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tara Lester | 8846 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/23/2010 | OMD 215 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tara M. Gray & Christopher M. Gray | 2045 Preakness Place | | Marysville | OH | 43040 | | | 9/29/2005 | MVN5111 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tara N. Shields & Philip J. Shields | 132 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 1/31/2013 | VOM 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tawna C. Boyer | 780 Salinger Drive | | Lithopolis | OH | 43136 | | | 6/9/2006 | WRN 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ted E. Howard | 864 Kentucky Circle | | Marysville | OH | 43040 | | | 8/24/2012 | WMN5638 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ted K. Marble & Tiffany N. Marble | 2146 Derby Drive | | Marysville | OH | 43040 | | | 1/30/2012 | MVN5303 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tederine M. Burney | 231 Endora Street | | Reynoldsburg | OH | 43068 | | | 12/6/2013 | RYC 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tejal Dhruve, CPA, LLC | 1404 Bellow Falls Place | | Columbus | OH | 43228 | | | 2/7/2013 | VHR 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tena F. Shatz & Steve M. Shatz | 2461 Zachariah Avenue | | Lancaster | OH | 43130 | | | 4/22/2014 | RVH 979 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terenthial C. White & Elizabeth Wells-White | 813 Brevard Circle | | Pickerington | OH | 43147 | | | 1/14/2011 | SYC 561 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Teresa K. Robinson | 474 Cobblestone Drive | | Delaware | OH | 43015 | | | 9/28/2006 | WCF9044 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Teresa D. Jones | 3959 Snowshoe Avenue | | Grove City | OH | 43123 | | | 8/26/2014 | BRR 151 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Teresa L. Snyder & Howard T. Snyder | 6110 Ryan Woods Way | | Hilliard | OH | 43026 | | | 11/17/2006 | EHF 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Teresa M. Jones & Keith P. Jones | 311 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/9/2013 | FOX 473 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Teresa M. Bombrys | 4829 Laurel Valley Drive | | Columbus | OH | 43228 | | | 6/24/2005 | HMD 43 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Teresa Rollison | 9150 Strawser Street | | Orient | OH | 43146 | | | 5/27/2005 | SCP 211 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Teri L. Weisenberger | 850 Salinger Drive | | Lithopolis | OH | 43136 | | | 12/22/2006 | WRN 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terrie L. Vlack | 1434 Gary Ganue Drive | | Columbus | OH | 43228 | | | 5/2/2013 | VHR 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terril Weber & Chuck Weber | 6320 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/27/2006 | EHF 98 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terrill L. Huntsberger & Tamara M. Huntsberger | 4768 Chimera Loop | | Galena | OH | 43021 | | | 1/28/2005 | VIN7013 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry L. Tyree & Tika D. Tyree | 6131 Follensby Drive | | Westerville | OH | 43081 | | | 7/17/2014 | VAC 339 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry A. Huston, Jr. & Patricia A. Huston | 100 Cherry Tree Court | | Delaware | OH | 43015 | | | 7/1/2005 | CCR9651 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry A. Gandee & Jodi C. Gandee | 4214 White Spruce Lane | | Grove City | OH | 43123 | | | 5/14/2014 | VPG 8 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry C. Marcum & Bridgett C. Marcum | 4274 White Spruce Lane | | Grove City | OH | 43123 | | | 9/5/2013 | VPG 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry J. West Jr. | 5986 Jamesport Drive | | Westerville | OH | 43081 | | | 7/27/2012 | ALC 291 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry L. Ford Jr. | 107 Crocus Street | | Sunbury | OH | 43074 | | | 5/13/2010 | SMS1566 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry L. Rader & Mary J. Rader | 2346 Boston Mills Drive | | Grove City | OH | 43123 | | | 7/19/2013 | BRR 74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry L. Uribe | 1542 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/29/2005 | MLG 171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry R. Kelley | 189 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/29/2010 | FOX 363 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Terry S. Bell | 240 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/30/2011 | FOX 436 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tesa Dunlap | 530 Apple Valley Circle | | Delaware | OH | 43015 | | | 2/23/2009 | CCW 30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thad K. Ness & Ann M. Ness | 8860 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/29/2006 | OMD 160 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thanh Le & Co Le | 1366 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/4/2006 | EGO6707 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Thelma Baber-White & Clifford White | 204 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 2/29/2012 | RYC 54 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theodore J. Hrinko | 2084 Preakness Place | | Marysville | OH | 43040 | | | 3/23/2005 | MVN5092 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theodore M. De Francisco & Shawn M. De F | 608 Gallop Lane | | Marysville | OH | 43040 | | | 5/28/2009 | WMN5617 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theodore R. Tonn & Marion Tonn | 5904 Bucksburn Drive | | Galloway | OH | 43119 | | | 12/12/2008 | SMR 50 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theresa E. Gallegos & John Gallegos | 654 Kentucky Circle | | Marysville | OH | 43040 | | | 9/24/2010 | WMM5553 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theresa L. Rausch | 443 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 10/15/2010 | SMD1507 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theresa L. Kayalar & Deniz Kayalar | 5695 Battle Creek Way | | Columbus | OH | 43228 | | | 7/24/2014 | VHR 208 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theresa M. Feist | 5356 Winters Run Road | | Dublin | OH | 43016 | | | 8/11/2006 | HAY 244 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theresa M. Furey | 2543 Snowtip Lane | | Grove City | OH | 43123 | | | 6/14/2011 | VPG 37 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Theron R. Ellinger & Dorinda K. Ellinger | 1769 Keela Drive | | Pataskala | OH | 43062 | | | 11/29/2006 | HAZ 244 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas A. Dusenberry & Courtney Dusenber | 526 Eagle Walk Road | | Delaware | OH | 43015 | | | 8/8/2014 | CGR 587 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas A. Ervin & Tammy S. Ervin | 951 Kentucky Circle | | Marysville | OH | 43040 | | | 6/19/2009 | WMN5509 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas A. Lammers & Heather N. Lammers | 1718 Ivy Street | | Lewis Center | OH | 43035 | | | 12/12/2013 | EGO7692 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas A. Smallwood & Brionna M. Smallwo | 612 Caffrey Court East | | Grove City | OH | 43123 | | | 3/30/2005 | HGS 12 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas and Patricia Miller & Heather L. Mille | 444 Saffron Drive | | Sunbury | OH | 43074 | | | 9/17/2008 | SMS1514 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Bordonaro | 5157 Wabash River Street | | Dublin | OH | 43016 | | | 7/24/2006 | HAY 221 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas C. Reddig & Sandra S. Reddig | 3889 Black Pine Drive | | Grove City | OH | 43123 | | | 2/25/2005 | PIN 30 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas D. Taylor | 467 Yale Circle | | Pickerington | OH | 43147 | | | 2/8/2005 | SYC 370 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas D. Wyatt & Rebecca L. Wyatt | 1026 Balmoral Drive | | Delaware | OH | 43015 | | | 9/27/2012 | RGR9994 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas E. Charlton & Laurie F. Charlton | 5617 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 1/24/2013 | ALC 194 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas E. Cripe | 2598 Weeping Willow Court | | Columbus | OH | 43207 | | | 3/21/2005 | WIL 159 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas E. Rhoden & Aimee N. Rhoden | 5155 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/19/2005 | HAY 38 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas E. Sayers | 210 Dowler Drive | | South Bloomfield | OH | 43103 | | | 12/15/2006 | BLM 196 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas E. Wolsfeld & Gale J. Wolsfeld | 5829 Ivy Branch Drive | | Dublin | OH | 43016 | | | 6/23/2011 | VHC 358 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas F. Emmert, Jr. & Eileen B. Emmert | 344 Vista Ridge Drive | | Delaware | OH | 43015 | | | 3/24/2005 | CHC9286 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Fry & Cassandra S. Fry | 193 Winding Valley Drive | | Delaware | OH | 43015 | | | 3/26/2008 | CCW 117 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas G. Schwenning & Nataliya Schwenn | 156 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/23/2005 | OMD 91 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas G. Coalter & Jennifer M. Coalter | 1140 Deansway Drive | | Pataskala | OH | 43062 | | | 3/24/2005 | HAZ 148 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas G. Kemp & Constance A. Kemp | 5308 Winters Run Road | | Dublin | OH | 43016 | | | 3/10/2006 | HAY 34 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas G. Kracker & Jacqueline M. Kracker | 556 Bridle Drive | | Marysville | OH | 43040 | | | 6/20/2014 | WMN5420 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas G. Lagucki & Dianna L. Lagucki | 127 Crocus Street | | Sunbury | OH | 43074 | | | 3/10/2010 | SMS1564 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Hogan & Anita Hogan | 200 Dowler Drive | | South Bloomfield | OH | 43103 | | | 9/26/2006 | BLM 201 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas J. Waddle & Susan M. Waddle | 4862 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/9/2005 | EHF 171 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas J. Kosky & Courtney M. Kosky | 5799 Pittsford Drive | | Westerville | OH | 43081 | | | 3/14/2013 | ALC 312 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas J. Sampson | 242 Whitewater Court | | Delaware | OH | 43015 | | | 1/19/2011 | WCF 494 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas J. Schneider & Maegan L. Schneider | 219 Oakford Street | | Reynoldsburg | OH | 43068 | | | 2/22/2006 | RYC 18 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas J. Skingle & Patricia A. Skingle | 6246 Pollard Place Drive | | Hilliard | OH | 43026 | | | 6/14/2005 | EHF 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas J. York & Kelli M. York | 140 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/30/2005 | CCX 10 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas K. Allen & "patty" | 330 Linden Circle | | Pickerington | OH | 43147 | | | 8/5/2005 | FOX 143 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas L. Jones & Chrystine M. Jones | 6276 Tallowtree Drive | | Hilliard | OH | 43026 | | | 3/11/2005 | EHF 82 | | x | | Limited Structural Warranty | | Unknown |

**Dominion Structural Warranty Co.**
**Form 206 Schedules of Assets and Liabilities**

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Thomas L. Long & Kristine M. Long | 1037 Sapphire Flame Court | | Delaware | OH | 43015 | | | 8/18/2005 | CCR9594 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas L. Milroy | 714 Kentucky Circle | | Marysville | OH | 43040 | | | 12/30/2005 | WMM5559 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas L. Wood & Heather D. Wood | 2216 Derby Drive | | Marysville | OH | 43040 | | | 2/11/2014 | MVN5310 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas M. Buchholz & Paula A. Buchholz | 774 Saffron Drive | | Sunbury | OH | 43074 | | | 8/20/2014 | SMS1673 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas M. Hakes & Mildred D. Hakes | 6303 Red Glare Drive | | Galloway | OH | 43119 | | | 8/30/2012 | VGN 275 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Moore & Christina Moser-Moore | 5919 Winebrook Drive | | Westerville | OH | 43081 | | | 5/7/2007 | ALC 176 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas N. Nguyen | 153 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/13/2005 | OMD 82 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas N. Toomey | 7089 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 5/16/2014 | VRC 5 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Nicholas | 7181 Marrisey Loop | | Galena | OH | 43021 | | | 6/18/2007 | VIN7203 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas P. Bigwood & Dorothy J. Bigwood | 7498 Ida Way | | Canal Winchester | OH | 43110 | | | 9/15/2006 | CAN 60 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas P. Gallagher | 2298 Trophy Drive | | Marysville | OH | 43040 | | | 10/9/2009 | MVN5344 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Park & Kimberly Park | 121 Winding Valley Drive | | Delaware | OH | 43015 | | | 10/15/2010 | CCW 107 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas R. Alderman & Linda S. Alderman | 221 Balsam Drive | | Pickerington | OH | 43147 | | | 10/31/2006 | FOX 335 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas R. Laprise & Stacey A. Laprise | 1403 Summersweet Circle | | Lewis Center | OH | 43035 | | | 8/17/2006 | EGO6696 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas R. Vincent & Christina J. Vincent | 1384 Bellow Falls Place | | Columbus | OH | 43228 | | | 4/6/2012 | VHR 189 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas R. Ward & Barbara A. Ward | 292 Butterfly Drive | | Sunbury | OH | 43074 | | | 11/30/2010 | SMS1553 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas S. Zickau & Leyla D. Zickau | 1793 Ivy Street | | Lewis Center | OH | 43035 | | | 1/24/2013 | EGO7705 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Shumway | 126 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/26/2005 | OMD 86 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas Sweeney & Candace D. Sweeney | 1569 Summersweet Circle | | Lewis Center | OH | 43035 | | | 8/4/2005 | EGO6582 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas W. Dillion III & Shawna R. Stetler | 2107 Derby Drive | | Marysville | OH | 43040 | | | 7/11/2014 | MVN5324 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thomas W. Larason & Amy L. Larason | 765 Canal Street | | Delaware | OH | 43015 | | | 1/19/2005 | WCF8157 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thor A. Stocker | 8672 Lovell Lane | | Blacklick | OH | 43004 | | | 11/6/2009 | CED 190 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Thuan V. Le & Lana D. Le-pham | 6931 Mac Drive | | Canal Winchester | OH | 43110 | | | 12/7/2005 | CAN 31 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tia D. Tatum & Deangelo Tatum | 801 Holly Farms Drive | | Blacklick | OH | 43004 | | | 5/24/2005 | CED 51 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffani B. Contreras & Peter Contreras | 5805 Ivy Branch Drive | | Dublin | OH | 43016 | | | 4/5/2013 | VHC 364 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany Ann Smith & Brent David Smith | 431 Mogul Drive | | Galloway | OH | 43119 | | | 7/29/2013 | GLR 755 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany B. Hager-Meyer & Kyle Meyer | 4232 White Spruce Lane | | Grove City | OH | 43123 | | | 1/8/2014 | VPG 11 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany D. Davis | 1685 Flat Rock Run | | Columbus | OH | 43240 | | | 7/28/2011 | VPO 28 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany M. Schall | 440 Mogul Drive | | Galloway | OH | 43119 | | | 10/2/2012 | GLR 774 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany R. Galvin | 233 Switchback Court | | Delaware | OH | 43015 | | | 1/25/2006 | WCF9054 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany R. Radich | 2382 Angelfire Drive | | Grove City | OH | 43123 | | | 2/19/2013 | BRR 100 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany Rose Morse & Steve Michael Beskid | 844 Canal Street | | Delaware | OH | 43015 | | | 6/12/2013 | WCF 556 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tiffany S. Hottle | 1987 Dumont Street | | Newark | OH | 43055 | | | 4/30/2012 | VGL 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tika Ram Acharya & Kamala Acharya | 7173 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 5/28/2014 | RYC 66 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tim Clark | 5853 Westbank Drive | | Galloway | OH | 43119 | | | 12/15/2005 | GLR 660 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy J. O'Neill & Melissa L. O'Neill | 1385 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/19/2007 | EGO6697 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy A. Biddle & Megan L. Biddle | 163 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/23/2014 | CCX 85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy A. Caslin & Vicky S. Caslin | 3515 Crossing Hill Way | | Columbus | OH | 43219 | | | 10/21/2009 | MCC 418 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy A. Rice, Sr. & Diana Rice | 5397 Elk River Drive | | Dublin | OH | 43016 | | | 7/23/2013 | HAY 413 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy Atkinson & Megan Christian | 5835 Mattox Circle | | Orient | OH | 43146 | | | 8/21/2009 | SCP 337 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Timothy B. Hall & Sarah C. Hall | 1421 Bloomington Boulevard | | Columbus | OH | 43228 | | | 3/25/2013 | THR 323 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy B. Morris & Tiffany S. Morris | 3888 Snowshoe Avenue | | Grove City | OH | 43123 | | | 1/20/2006 | BRR 40 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy B. Morris & Tiffany S. Morris | 5750 Hazelwood Court | | Orient | OH | 43146 | | | 7/22/2011 | SCP 300 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy C. Bennington | 2422 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/28/2006 | RVH 900 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy C. Daum & Betty J. Daum | 2044 Preakness Place | | Marysville | OH | 43040 | | | 4/22/2005 | MVN5096 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy Gorringe & Sandra Gorringe | 7763 Marrisey Loop | | Galena | OH | 43082 | | | 1/14/2005 | VIN6992 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy Hall & Shannon Hall | 5154 Brandy Creek Drive | | Dublin | OH | 43016 | | | 9/25/2006 | HAY 243 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy J. Anderson & Katherine M.Anderso | 5199 Wabash River Street | | Dublin | OH | 43016 | | | 4/28/2009 | HAY 253 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy J. Gorgas & Erin R. Gorgas | 11680 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/10/2005 | SPC 52 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy J. McMillan & Nada McMillan | 6113 Deansboro Drive | | Westerville | OH | 43081 | | | 10/25/2012 | VAC 93 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy J. Rankin & Kristen N. Rankin | 7076 Marrisey Loop | | Galena | OH | 43021 | | | 11/14/2005 | VIN7232 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy J. Smith & Tiffany Smith | 747 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 10/30/2009 | CED 212 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy J. Weidner & Kassandra M. Santho | 3813 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/31/2006 | WIL 221 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy Klatte | 121 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 1/11/2013 | VOM 102 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy L. Hallman | 359 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/28/2007 | GLR 524 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy L. Hawkins | 3056 Melville Street | | Columbus | OH | 43219 | | | 10/28/2009 | MCC 303 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy L. Perry & Shannon M. Perry | 110 Hawksoar Drive | | Pataskala | OH | 43062 | | | 9/26/2005 | CCX 41 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy L. Plant & Dawn M. Plant | 8835 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/27/2006 | OMD 112 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy L. Torey | 793 Bent Oak Drive | | Blacklick | OH | 43004 | | | 6/12/2012 | CED 88 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy M. Anna & Elizabeth A. Anna | 115 Andiron Drive | | Pataskala | OH | 43062 | | | 8/17/2012 | CCX 49 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy S. Spencer & Nicole L. Spencer | 764 Brevard Court | | Pickerington | OH | 43147 | | | 9/13/2012 | SYC 523 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy Steinbrunner & Katie | 808 Canal Street | | Delaware | OH | 43015 | | | 12/18/2006 | WCF9061 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy T. Trempert & Lisa A. Trempert | 6164 Acacia Drive | | Hilliard | OH | 43026 | | | 10/21/2005 | EHF 185 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy W. Buckley & Michele D. Buckley | 712 Canal Street | | Delaware | OH | 43015 | | | 5/23/2005 | WCF8141 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Timothy W. Smith | 1369 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/21/2008 | EGO6698 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina K. Karshner | 6235 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 10/4/2012 | VGN 214 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina M. Yono | 1589 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/29/2005 | EGO6581 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina M. DeVoe | 426 Hemhill Drive | | Galloway | OH | 43119 | | | 8/14/2009 | GLR 742 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina M. Flowers | 1421 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/1/2007 | EGO6695 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina M. Jones | 1043 Tenbrook Place | | Columbus | OH | 43228 | | | 12/6/2006 | GRG 36 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina M. Ratliff | 6241 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 2/25/2013 | VGN 213 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina M. Wilson | 6939 Granite Falls Drive | | Blacklick | OH | 43004 | | | 5/11/2007 | STN 90 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina M. Yates | 2397 Angelfire Drive | | Grove City | OH | 43123 | | | 8/15/2012 | BRR 129 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tina Thompson | 2176 Derby Drive | | Marysville | OH | 43040 | | | 8/22/2013 | MVN5306 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tisha Beeching | 2218 Trophy Drive | | Marysville | OH | 43040 | | | 7/3/2008 | MVN5336 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tisha H. Washington | 1564 Geranium Drive | | Lewis Center | OH | 43035 | | | 7/1/2005 | GLN6046 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tisha K. Roberts | 7147 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/29/2006 | RYC 14 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd A. Younkin & Pamela K. Younkin | 71 Hutchison Street | | South Bloomfield | OH | 43103 | | | 8/14/2006 | BLM 276 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd A. Hunter & Tracie A. Hunter | 1824 Primrose Avenue | | Lewis Center | OH | 43035 | | | 2/2/2005 | GLN6388 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd A. Nist & Marliese D. Nist | 5377 Winters Run Road | | Dublin | OH | 43016 | | | 3/31/2006 | HAY 210 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Todd A. Purcell | 5765 Boucher Drive | | Orient | OH | 43146 | | | 12/16/2005 | SCP 265 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Benanzer & Erin Benanzer | 6168 Ryan Woods Way | | Hilliard | OH | 43026 | | | 2/27/2007 | EHF 199 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd C. Robertson & Deborah A. Robertson | 6327 Debidare Court | | Hilliard | OH | 43026 | | | 8/24/2005 | EHF 130 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd D. Baker | 7820 Freesia Street | | Blacklick | OH | 43004 | | | 11/26/2013 | VJR 283 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd E. Nevels, Sr. & Elizabeth Nevels | 3017 Melkridge Street | | Columbus | OH | 43219 | | | 4/14/2005 | MCC 373 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Emrich & Cheryl | 5409 Cedar Branch Way | | Dublin | OH | 43016 | | | 8/26/2009 | HAY 277 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Evans | 5860 Stevens Drive | | Orient | OH | 43146 | | | 9/7/2007 | SCP 272 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Feller & Siwei Zeng | 1461 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/17/2006 | EGO6714 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Fitz & Elizabeth Fitz | 687 Stallion Way | | Marysville | OH | 43040 | | | 3/12/2010 | WMN5572 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd G. Bradley & Mary A. Bradley | 7903 Black Willow Drive | | Blacklick | OH | 43004 | | | 10/21/2005 | WLB 193 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd J C Helline & Ali M F Helline | 8831 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/26/2008 | OMD 175 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd J. Thomas & Dawn Thomas | 327 Linwood Street | | Delaware | OH | 43015 | | | 8/21/2009 | WCF9082 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd J. Vance & Kristine L. Vance | 335 Dovetail Drive | | Lewis Center | OH | 43035 | | | 3/27/2006 | OMD 262 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Jones & Erin Klim | 6018 Edgemont Way | | Shelbyville | KY | 40065 | | | 8/15/2011 | KCF 365 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd K. Anderson & Joyce D. Anderson | 156 Rome Drive | | Pataskala | OH | 43062 | | | 3/8/2005 | ORC 172 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Kurtz & Julie Kurtz | 6214 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/10/2007 | EHF 217 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd L. Ashcraft & Andrea L. Ashcraft | 2429 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/19/2005 | RVH 883 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd M. Burns & Patrisha L. Burns | 275 Timberland View Drive | | Newark | OH | 43055 | | | 7/31/2007 | PKT2570 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd M. Moroz & Chelle A. Moroz | 7090 Marrisey Loop | | Galena | OH | 43021 | | | 12/11/2007 | VIN7231 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd M. Slatzer & Christine S. Slatzer | 130 Rockbrook Crossing Ave | | Galloway | OH | 43119 | | | 8/30/2013 | SMR 19 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd M. Unger & Melissa D. Unger | 109 Addax Drive | | Pataskala | OH | 43062 | | | 6/7/2013 | CCX 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd Newkirk & Amber Newkirk | 217 Balsam Drive | | Pickerington | OH | 43147 | | | 11/22/2006 | FOX 336 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd S. Palermo & Amy R. Palermo | 944 Kentucky Circle | | Marysville | OH | 43040 | | | 12/14/2012 | WMN5648 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd W. Lewis & Sherry A. Lewis | 576 Bridle Drive | | Marysville | OH | 43040 | | | 3/5/2013 | WMN5422 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Todd W. Rhodes & Kristine N. Langel | 122 Hummock Drive | | Pataskala | OH | 43062 | | | 12/20/2011 | CCX 63 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tom JWilson & Stephanie C. Wilson | 11710 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC 21 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tom Kraft & Brenda Beane | 460 Lilyfield Lane | | Galloway | OH | 43119 | | | 12/21/2007 | GLR 544 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tom N. Phan & Van Thi Ngoc Huynh | 8841 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 3/5/2013 | OMD 229 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Toma D. McConaha & Kelly R. McConaha | 224 Whitewater Court | | Delaware | OH | 43015 | | | 4/10/2012 | WCF 491 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tomika Walker | 499 Cobblestone Drive | | Delaware | OH | 43015 | | | 2/29/2008 | WCF9065 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tommie Langbein & Juanita Langbein | 206 Dowler Drive | | South Bloomfield | OH | 43103 | | | 12/16/2005 | BLM 198 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tommy F. Minor & Charlana E. Minor | 433 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 4/29/2011 | SMD1506 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tomy Rhymond & Lydiasheen Alphonse | 1633 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/9/2005 | EGO6551 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Toni A. DeLuca | 8827 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/29/2007 | OMD 133 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tony & Melissa | 1871 Salt Lick Drive | | Lancaster | OH | 43130 | | | 11/4/2005 | RVH 849 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tony K. Thompson | 732 Brevard Circle | | Pickerington | OH | 43147 | | | 11/11/2009 | SYC 531 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tony L. Brooks & Tonya J. Brooks | 767 Stallion Way | | Marysville | OH | 43040 | | | 1/12/2010 | WMN5564 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tony R. Casper & Amanda N. Casper | 2396 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 6/3/2005 | BRR 47 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tony T. Do | 2167 Derby Drive | | Marysville | OH | 43040 | | | 3/28/2014 | MVN5318 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tonya M. Schmittauer & Kristina K. Grimes | 5734 Marshfield Drive | | Westerville | OH | 43081 | | | 5/27/2014 | VAC 345 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Tori L. Walker | 651 Thornbush Drive | | Blacklick | OH | 43004 | | | 10/16/2012 | CED 398 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tracey L. Wicks | 46 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 8/18/2006 | OMD 4 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tracie M. Boyd | 3854 Wolf Creek Road | | Grove City | OH | 43123 | | | 10/3/2013 | BRR 88 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tracy A. Shell | 2370 Angelfire Drive | | Grove City | OH | 43123 | | | 12/19/2012 | BRR 98 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tracy C. Johnson & Adam R. Johnson | 300 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 7/17/2009 | FOX 342 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tracy Cousins | 8931 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/14/2006 | OMD 282 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tracy K. Severt & Brad L. Dyckman | 5188 Dry Creek Drive | | Dublin | OH | 43016 | | | 6/29/2006 | HAY 25 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Traice J. Akins | 2339 Trophy Drive | | Marysville | OH | 43040 | | | 8/20/2010 | MVN5355 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Travis Dijon Brown | 7239 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 10/5/2012 | VRC 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Travis J. Lonas | 580 Harness Place | | Marysville | OH | 43040 | | | 8/24/2012 | MVN5402 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Travis L. May & Hayley R. May | 642 Sandhill Court | | Delaware | OH | 43015 | | | 5/21/2014 | CGR 800 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Travis V. Woodworth & Erin L. Woodworth | 506 Apple Valley Circle | | Delaware | OH | 43015 | | | 10/18/2010 | CCW 26 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trent L. Turner & Kariena L. Turner | 265 Tara Glen Drive | | Delaware | OH | 43015 | | | 7/14/2006 | RGR9748 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trever R. Plant | 9289 Cliff Springs Trail | | Columbus | OH | 43240 | | | 12/27/2011 | VPO 67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trevis C. Swenson | 403 Millett Drive | | Galloway | OH | 43119 | | | 9/19/2005 | GLR 528 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trevor E. Moore | 111 Tallow Street | | Pickerington | OH | 43147 | | | 8/31/2007 | FOX 385 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trinette C. Hayslip & Nathaniel G. Hayslip | 420 Lilyfield Lane | | Galloway | OH | 43119 | | | 4/11/2007 | GLR 549 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trisha N. Barker & Drew P. Leslie | 5874 Tarrycrest Drive | | Westerville | OH | 43081 | | | 12/21/2006 | ALC 198 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trista D. Troutman | 5845 Ivy Branch Drive | | Dublin | OH | 43016 | | | 7/29/2011 | VHC 354 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Troy T. Kyle & Kristen A. Kyle | 6209 Acacia Drive | | Hilliard | OH | 43026 | | | 8/11/2006 | EHF 121 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Troy A. Urbano & Lisa E. Urbano | 626 Stallion Way | | Marysville | OH | 43040 | | | 8/19/2005 | WMN5581 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Troy F. Stasik & Katie B. Makowski | 255 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/14/2005 | CHC9222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Troy Hughes & April Hughes | 5740 Hazelwood Court | | Orient | OH | 43146 | | | 6/22/2007 | SCP 301 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Troy M. Medlar & Laura A. Medlar | 745 Kentucky Circle | | Marysville | OH | 43040 | | | 3/14/2005 | WMN5532 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Troy S. Magaw & Rebecca E. Ackford | 5665 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 9/17/2009 | ALC 222 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Trudy Z. Wellman | 130 Hummock Drive | | Pataskala | OH | 43062 | | | 2/21/2012 | CCX 61 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Turil K. Clinkscale | 6997 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/24/2005 | STN 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tyler D. Swartzlander & Alaina M. Swartzland | 520 Eagle Walk Road | | Delaware | OH | 43015 | | | 4/30/2013 | CGR 586 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tyler M. Grubb & Amber D. Grubb | 2453 Running Brook Avenue | | Lancaster | OH | 43130 | | | 9/23/2011 | RVH 942 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tyler Thorne & Heidi Thorne | 8917 Meadow Sweet Way | | Louisville | KY | 40228 | | | 4/6/2011 | KWC 119 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tyrone L. Miller & Gwendolyn L. Miller | 2310 Boston Mills Drive | | Grove City | OH | 43123 | | | 1/10/2006 | BRR 80 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Tyrone Laney | 11453 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 6/1/2005 | SPC 67 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Ulis Harrison & Olga Harrison | 5429 Bannon Crossings Drive | | Louisville | KY | 40218 | | | 5/16/2011 | KBC 144 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Umeshkumar Vaswani & Pooja Vaswani | 8843 Juneberry Road | | Lewis Center | OH | 43035 | | | 9/6/2006 | OMD 57 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Unyime S. Akpan & Mary E. Akpan | 5412 Talladega Drive | | Dublin | OH | 43016 | | | 7/12/2013 | HAY 424 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Urlin D. Mathews & Kathaleen L. Mathews | 4262 White Spruce Lane | | Grove City | OH | 43123 | | | 8/11/2014 | VPG 16 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vadim Vinokur & Angela K. Vinokur | 303 Rockmill Street | | Delaware | OH | 43015 | | | 9/20/2013 | WCF 654 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Van Erwin Jr. & Earlene Erwin | 5875 Tully Cross Drive | | Galloway | OH | 43119 | | | 9/12/2011 | SMR 18 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Van Thi Hong Truong | 3022 Melkridge Street | | Columbus | OH | 43219 | | | 3/21/2005 | MCC 339 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vanessa A. Casella & Christina J. Waye | 3837 Wolf Creek Road | | Grove City | OH | 43123 | | | 7/15/2011 | BRR 69 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Vanessa R. Hill | 8843 Honey Ash Road | | Lewis Center | OH | 43035 | | | 9/30/2008 | OMD 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vanna Long & Sdoeng Keth | 1004 Rowland Avenue | | Columbus | OH | 43228 | | | 1/31/2005 | GRG 30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vasanth Selvaraj & Sangeetha Vasanth | 2617 Arbor Park Drive | | Newark | OH | 43055 | | | 9/2/2005 | PKT3178 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vay (Steve) Phu | 8826 Honey Ash Road | | Lewis Center | OH | 43035 | | | 11/14/2008 | OMD 191 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Velmurugan Kasirajah & Rukmanidevi Sriniva | 1654 Sunflower Street | | Lewis Center | OH | 43035 | | | 1/3/2005 | EGO6567 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Venkat R.Marripally | 6316 Katherine Court | | Hilliard | OH | 43026 | | | 5/26/2010 | EHF 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Venkatachalam Konar | 1439 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/31/2008 | EGO6694 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Venkataramana Patthipati | 8853 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/21/2012 | OMD 227 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Venu M. Rao Pamera | 1680 Ivy Street | | Lewis Center | OH | 43035 | | | 6/21/2013 | EGO7690 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Verka Gorgieviski & Risto Gorgieviski | 11858 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 7/25/2006 | SPC 5 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Veronica D. Clark | 909 Fresno Street | | Pickerington | OH | 43147 | | | 4/16/2013 | SYC 548 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Veronica L. Szydlowski & Mike Hawkins | 789 Ballater Drive | | Delaware | OH | 43015 | | | 10/28/2011 | RGR9958 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Verta S. Turner | 5931 Fultonham Drive | | Westerville | OH | 43081 | | | 10/2/2012 | ALC 252 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vibhor V. Misra & Ananya Misra | 6912 Shady Rock Lane | | Blacklick | OH | 43004 | | | 3/31/2006 | STN 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vicki Bower | 899 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 3/16/2006 | CCR9571 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vickie J. Bobbitt | 116 Sourwood Street | | Pickerington | OH | 43147 | | | 1/19/2006 | FOX 299 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vicky A. McCormick & Jerry W. McCormick | 5826 Bucksburn Drive | | Galloway | OH | 43119 | | | 2/5/2008 | SMR 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vicky J. Wolf | 5377 Talladega Drive | | Dublin | OH | 43016 | | | 12/11/2012 | HAY 299 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vicky J. Mulholland & Lois M. Henry | 113 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/11/2012 | VOM 100 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Victor D. Noel & Melissa L. Noel | 5700 Stevens Drive | | Orient | OH | 43146 | | | 11/25/2009 | SCP 288 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Victor G. Jackson Jr. & Ter Is. Jackson | 4498 Trickle Creek Lane | | Columbus | OH | 43228 | | | 4/14/2005 | GRG 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Victor J. Wirth & Phyllis J. Wirth | 9490 Strawser Street | | Orient | OH | 43146 | | | 2/18/2005 | SCP 249 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Victor L. McCree & Janae L. Bro | 5881 Tarrycrest Drive | | Westerville | OH | 43081 | | | 12/1/2006 | ALC 216 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Victor Meleshchuk | 418 Millett Drive | | Galloway | OH | 43119 | | | 6/23/2005 | GLR 487 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Victor Terrible Ii & Cynthia L. Terrible | 108 Sourwood Street | | Pickerington | OH | 43147 | | | 10/11/2005 | FOX 301 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Victoria Thomas-corneille | 7591 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/7/2005 | GLN6016 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vijayakumar Sivaraman | 1440 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/26/2008 | EGO6716 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vikas Chopra & Nimisha Shukla | 8801 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/23/2006 | OMD 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vince T. Ervin & roberta scarberry | 2498 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/5/2013 | RVH 972 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vince Thanthanavong | 6864 Mac Drive | | Canal Winchester | OH | 43110 | | | 2/29/2008 | CAN 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincent J. Bruzzese & Stefanie R. Bruzzese | 728 Gallop Lane | | Marysville | OH | 43040 | | | 10/17/2007 | WMN5629 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincent Becker | 2209 Forest Ridge | | Hebron | OH | 43025 | | | 6/27/2005 | LKF 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincent Ciamacco & Joy S. Ciamacco | 4513 Kathryns Way | | Hilliard | OH | 43026 | | | 5/3/2013 | EHF 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincent F. Clarizio & Christine L. Clarizio | 6868 Eliza Drive | | Canal Winchester | OH | 43110 | | | 8/12/2005 | CAN 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincent L. Grant & Lulu Grant | 1179 Deansway Drive | | Pataskala | OH | 43062 | | | 3/24/2006 | HAZ 119 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincent M. Smith & Heather M. Smith | 220 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/21/2014 | BLM 191 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincent P. Falcone & Summer L. Falcone | 2375 Calico Court | | Lancaster | OH | 43130 | | | 11/26/2008 | RVH1020 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vincenzo Bellomo & Janet Bellomo | 724 Kentucky Circle | | Marysville | OH | 43040 | | | 9/9/2005 | WMN5560 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vinod Kumar Dayaram & Kavita Ahuja | 4023 Robin Hill Court | | Powell | OH | 43065 | | | 4/25/2005 | GVG4385 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vinodh Kumar Baskaran & Shanthi Sankaras | 307 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/14/2013 | OMD 184 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Violette Shepell Dunmore | 5925 Bucksburn Drive | | Galloway | OH | 43119 | | | 2/12/2009 | SMR 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vipin Patel & Kusum V. Patel | 5187 Wabash River Street | | Dublin | OH | 43016 | | | 9/10/2007 | HAY 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Virginia K. Tice | 257 Flushing Way | | Sunbury | OH | 43074 | | | 12/7/2012 | SMS1582 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Virginia Perez Limon | 125 Addax Drive | | Pataskala | OH | 43062 | | | 2/6/2013 | CCX 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vishal R. Zaveri & Jigna V. Zaveri | 1650 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/6/2007 | GLN6722 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vivian J. Davis | 133 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/18/2011 | VOM 105 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vivian M. Craig | 5730 Boucher Drive | | Orient | OH | 43146 | | | 5/12/2008 | SCP 312 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Viviane A. Pereira | 5811 Buckhannon Street | | Dublin | OH | 43016 | | | 6/16/2014 | VHC 478 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vivien K. Mullins & Robert M. Mullins | 118 Silverline Drive | | Delaware | OH | 43015 | | | 9/10/2008 | WCF9087 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vivienne T. Howard | 7123 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 3/12/2007 | RYC 10 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Von I. Alvarado & Kathryn D. Switzer | 1736 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/22/2005 | GLN6699 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vonna L. Six & Aaron M. Spain | 498 Millett Drive | | Galloway | OH | 43119 | | | 9/23/2005 | GLR 497 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Vu A. Tran & Mary L. Tran | 2269 Trophy Drive | | Marysville | OH | 43040 | | | 2/5/2008 | MVN5359 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wade Seidenstricker | 1406 Gary Ganue Drive | | Columbus | OH | 43228 | | | 5/31/2013 | VHR 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wallace Spence & Helga Spence | 6299 Tallowtree Drive | | Hilliard | OH | 43026 | | | 11/22/2005 | EHF 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Walter D. Brown Iii | 1663 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/27/2005 | GLN6408 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Walter D. Walkenhorst & Julie L. Walkenhorst | 3080 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 2/25/2005 | PIN 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Walter F. Emmert & Sandra H. Emmert | 4196 White Spruce Lane | | Grove City | OH | 43123 | | | 5/8/2014 | VPG 5 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wanda D. Green | 5810 Marble Creek Street | | Dublin | OH | 43016 | | | 4/10/2014 | VHC 455 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wanda M. Montgomery | 5623 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 8/17/2006 | ALC 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wanda M. Sliwa & Philip J. Sliwa | 1074 Balmoral Drive | | Delaware | OH | 43015 | | | 9/30/2013 | RGR 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wanda R. Thomas | 7083 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 1/2/2014 | VRC 4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wanda S. Mays | 226 Oakford Street | | Reynoldsburg | OH | 43068 | | | 12/7/2007 | RYC 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wanda Wengerter | 5876 Fultonham Drive | | Westerville | OH | 43081 | | | 11/14/2008 | ALC 244 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Warren T. Spaeth III & Rebecca S. Spaeth | 645 Riddler Ridge Drive | | Blacklick | OH | 43004 | | | 4/29/2011 | CED 342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wayne Carruthers & Nelva Carruthers | 2229 Forest Ridge | | Hebron | OH | 43025 | | | 8/26/2005 | LKF 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wayne E. Wardlow Jr. & Brandy L. Wardlow | 7403 Marrisey Loop | | Galena | OH | 43021 | | | 10/26/2012 | VIN7475 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wayne G. Henderson & Arlyne | 6247 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 4/18/2012 | VGN 212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wayne Gaiter & Patricia Gaiter | 2990 Crossford Street | | Columbus | OH | 43219 | | | 6/2/2006 | MCC 368 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wayne L. Hastings | 1920 Bobtail Lane | | Marysville | OH | 43040 | | | 12/7/2011 | MVN5008 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wayne T. Papageorge & Jill R. Papageorge | 2448 Running Brook Avenue | | Lancaster | OH | 43130 | | | 10/21/2009 | RVH 926 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wendetta K. Murray & Philip E. Murray | 3028 Blakehope Drive | | Columbus | OH | 43219 | | | 10/19/2005 | MCC 390 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wendy A. Wagner | 5860 Ivy Branch Drive | | Dublin | OH | 43016 | | | 6/5/2012 | VHC 393 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wendy C. Sues | 8814 Juneberry Road | | Lewis Center | OH | 43035 | | | 12/28/2007 | OMD 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wendy D. Grego | 5394 Elk River Drive | | Dublin | OH | 43016 | | | 10/31/2013 | HAY 436 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wendy Harper | 7587 Presidium Loop | | Galena | OH | 43021 | | | 12/29/2005 | VIN7221 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wendy L. Shoemaker & Terry | 1025 Balmoral Drive | | Delaware | OH | 43015 | | | 11/10/2006 | RGN 11 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wendy Stanzione & Joe Stanzione | 11873 Springcreek Drive NW | | Pickerington | OH | 43147 | | | 11/29/2005 | SPC 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wesley and Sara Brothers | 1876 Autumn Drive | | Lancaster | OH | 43130 | | | 10/1/2007 | RVH 947 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wesley F. Pullen | 2880 Alderwood Drive | | Columbus | OH | 43219 | | | 6/21/2005 | MCC 204 | x | | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Wesley Grobelny & Natalie A. Grobelny | 4685 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/12/2005 | EHF 19 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wesley S. Reeves & Wanda S. Reeves | 231 Whitewater Court | | Delaware | OH | 43015 | | | 9/29/2010 | WCF 503 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wesley T. Perry & Nicole J. Perry | 482 Hemhill Drive | | Galloway | OH | 43119 | | | 2/6/2012 | GLR 735 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wessam Youssef & Hanan S. Makary | 9285 Cliff Springs Trail | | Columbus | OH | 43240 | | | 11/3/2011 | VPO 68 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Whitney K. Williams | 5670 Chase Mills Drive | | Westerville | OH | 43081 | | | 10/8/2013 | VAC 142 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wided Salhi | 456 Mogul Drive | | Galloway | OH | 43119 | | | 4/5/2013 | GLR 776 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Wilbur E. Price & Nancy J. Price | 294 Ravensdale Place | | Galloway | OH | 43119 | | | 6/24/2014 | SMR 103 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Will A. Fleshman & Betty Gibbs | 52 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 4/5/2006 | OMD 5 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Willard Hoff & Gloria Hoff | 5629 Renner Road | | Columbus | OH | 43228 | | | 4/1/2014 | VHR 3 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. Loomis & Katrina Y. Loomis | 5626 Summerville Drive | | Galloway | OH | 43119 | | | 6/18/2013 | GLR 765 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William L. Boltz Jr. & Kara L. Boltz | 718 Gallop Lane | | Marysville | OH | 43040 | | | 8/13/2014 | WMN5628 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. Brooks & Tonya Brooks | 371 Lilyfield Lane | | Galloway | OH | 43119 | | | 7/30/2007 | GLR 522 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. Laderer & Rachel E. Laderer | 6279 Lafferre Lane | | Hilliard | OH | 43026 | | | 9/16/2010 | EHF 206 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. Kline, Jr & Laura L. Kline | 2079 Tulip Way | | Lewis Center | OH | 43035 | | | 12/30/2008 | EGO7409 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. Koeppen & Billie M. Koeppen | 1001 Sapphire Flame Court | | Delaware | OH | 43015 | | | 4/26/2007 | CCR9588 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. Lang | 6019 Jamesport Dr. | | Westerville | OH | 43081 | | | 4/5/2013 | ALC 280 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. McConnell & Christen M. McConnell | 8810 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/17/2012 | OMD 210 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William A. Streich & Pamela L. Streich | 1936 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/7/2005 | GLN6694 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William B Crawford Jr & Susan L. Crawford | 116 Crocus Street | | Sunbury | OH | 43074 | | | 2/11/2010 | SMS1563 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William B. Porter & Andrea J. Porter | 6328 Debidare Court | | Hilliard | OH | 43026 | | | 11/15/2006 | EHF 137 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Belknap & Jennifer Belknap | 7293 Seraphim Court | | Galena | OH | 43021 | | | 9/18/2008 | VIN7484 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Bengamin Briscoe & Dana DeAnn Briscoe | 410 Amber Light Circle | | Delaware | OH | 43015 | | | 8/13/2007 | CCR9650 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William D. Gregory & JenniferA. Gregory | 765 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 10/29/2010 | CED 308 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Ditter & Sonya Ditter | 2354 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/19/2014 | RVH1013 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Doerr & Kirsten Doerr | 2656 Upland View Court | | Newark | OH | 43055 | | | 12/10/2005 | PKT3127 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William E. Cummins & Janice A. Cummins | 227 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/9/2011 | FOX 440 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William E. Ryan | 127 Winding Valley Drive | | Delaware | OH | 43015 | | | 11/11/2009 | CCW 108 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William E. Arledge III & Jamie N. Arledge | 5685 Stevens Drive | | Orient | OH | 43146 | | | 5/13/2009 | SCP 292 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William E. Eckstein & Elaine M. Freeman | 5890 Tarrycrest Drive | | Westerville | OH | 43081 | | | 7/8/2011 | ALC 200 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William E. Pultinas & Maureen C. Pultinas | 7822 Vinmar Way | | Galena | OH | 43021 | | | 2/2/2006 | VIN7023 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William E. Stinchcomb & LaTonya T. Stinchcomb | 5402 Winters Run Road | | Dublin | OH | 43016 | | | 11/8/2006 | HAY 225 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William E. Wright & Judith A. Wright | 2205 Forest Ridge | | Hebron | OH | 43025 | | | 1/31/2006 | LKF 81 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William F. Brown Jr | 2520 Snowtip Lane | | Grove City | OH | 43123 | | | 5/20/2014 | VPG 57 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William F. Crosier & Teresa M. Crosier | 541 Sharar Field Drive | | Blacklick | OH | 43004 | | | 12/9/2005 | WGW 62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William F. Dodson | 488 Mogul Drive | | Galloway | OH | 43119 | | | 11/15/2012 | GLR 780 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William F. Thompson, Iii & Ginger R. Thompson | 5208 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/20/2006 | HAY 234 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Fairman & Aimee Fairman | 2161 Silverspur Drive | | Marysville | OH | 43040 | | | 10/30/2009 | WMN5503 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William G. Bende Jr. & Nicole T. Bende | 9004 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/3/2013 | OMD 380 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William H. Higginbotham, Sr. & Susan J. Higginbotham | 6272 Pollard Place Drive | | Hilliard | OH | 43026 | | | 3/29/2005 | EHF 64 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William J. Viets & Joice A. Viets | 335 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/17/2005 | CHC9200 | | x | | Limited Structural Warranty | | Unknown |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | William J. Garrett & Amy S. Garrett | 9190 Strawser Street | | Orient | OH | 43146 | | | 7/1/2005 | SCP 207 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William J. Kazaleh & Jennifer N. Kazaleh | 5542 Freedom Run Unit 504 | | Orient | OH | 43146 | | | 5/30/2014 | MSP 504 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William J. Kehoe, III & Pamela J. Kehoe | 176 Kitdare Drive | | Delaware | OH | 43015 | | | 6/23/2006 | RGR9809 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Kesterson & Amy L. Kilpatrick | 772 Canal Street | | Delaware | OH | 43015 | | | 2/22/2005 | WCF8150 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William L. Badgett & Rebecca D. Badgett | 7447 Marrisey Loop | | Galena | OH | 43021 | | | 11/14/2008 | VIN7383 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William L. Altman & LuLu M. Altman | 5614 Summerville Drive | | Galloway | OH | 43119 | | | 10/8/2009 | GLR 767 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William M. Moore | 3873 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/15/2010 | BRR 63 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William M. Paloney & Margaret D. Paloney | 1872 Chiprock Drive | | Marysville | OH | 43040 | | | 2/24/2005 | WMV4224 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Mazei & Christine Mazei | 7701 Marrisey Loop | | Galena | OH | 43021 | | | 3/28/2005 | VIN6996 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William P. Davis & Lucy  A. Davis | 5530 Dietrich Avenue | | Orient | OH | 43146 | | | 12/7/2005 | SCP 253 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William P. Lane II & Cailean R. Lane | 6069 Deansboro Drive | | Westerville | OH | 43081 | | | 9/21/2012 | VAC 119 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William P. Reed & Kimberly L. Reed | 5800 Mattox Circle | | Orient | OH | 43146 | | | 8/19/2009 | SCP 329 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William P. Wills & Jessica R.  Wills | 127 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 9/28/2005 | CCX  22 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William R. Metzner | 915 Gray Drive | | Pickerington | OH | 43147 | | | 7/21/2005 | WNP  17 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William R. Murray, Jr. & Wendy K.  Murray | 1019 Balmoral Drive | | Delaware | OH | 43015 | | | 10/11/2006 | RGN  10 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William R. Rohde & Millie L. Rohde | 6081 Deansboro Drive | | Westerville | OH | 43081 | | | 7/20/2012 | VAC 121 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William R. Willis | 2218 Aberdeen Street | | Marion | OH | 43302 | | | 10/19/2012 | VMH  62 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William S. Carr & Robin I. Williams | 4256 White Spruce Lane | | Grove City | OH | 43123 | | | 12/11/2013 | VPG  15 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Steele & Ruby Steele | 445 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/28/2006 | GLR 512 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William T. Hall & Deborah O. Hall | 945 Hidden Cove Way | | Columbus | OH | 43228 | | | 8/10/2005 | GRG  85 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William T. Sanders & Vicki F. Sanders | 114 Longleaf Street | | Pickerington | OH | 43147 | | | 2/3/2006 | FOX 231 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William T. Stivers & Kathleen A. Kleier | 8904 Meadow Sweet Way | | Louisville | KY | 40228 | | | 3/31/2011 | KWC 149 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William W. Navarro & Daisyanna Stati | 8785 Olenmead Drive | | Lewis Center | OH | 43035 | | | 10/18/2012 | VOM  16 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Webster & Shaunacy | 8844 Juneberry Road | | Lewis Center | OH | 43035 | | | 5/31/2005 | OMD  54 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William Wohrle & Linda Wohrle | 429 Lilyfield Lane | | Galloway | OH | 43119 | | | 2/27/2008 | GLR 514 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Williard R. Church & Valerie G.  Church | 5379 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/13/2007 | HAY 272 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Willie Johnson Ii & Kanika L. Johnson | 4581 Switchback Trail | | Columbus | OH | 43228 | | | 1/3/2005 | GRG  6 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Willie L. Posey Iii & Katherine M. Posey | 3002 Greatmoor Street | | Columbus | OH | 43219 | | | 12/27/2005 | MCC 429 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Winston Thomas & Manuela Thomas | 1534 Geranium Drive | | Lewis Center | OH | 43035 | | | 11/18/2005 | GLN6044 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | William R. Rinehart & Karen S. Rinehart | 111 South Corkwood Court | | Pickerington | OH | 43147 | | | 1/26/2006 | FOX 327 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | WP WestportHomes | 790 Salinger Drive | | Lithopolis | OH | 43136 | | | 4/18/2007 | WRN  43 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Xavier E. De Miranda | 5218 Wabash River Street | | Dublin | OH | 43016 | | | 10/21/2011 | HAY 288 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Xian ( Javin) Mai & Yinghong Li | 377 Lilyfield Lane | | Galloway | OH | 43119 | | | 4/27/2006 | GLR 521 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Xian J. Mai & Yinghong L. Mai | 6278 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/7/2014 | EHF 264 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Xiaoyuan Zhao | 8811 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/24/2006 | OMD 116 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Xing Chen | 8839 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/9/2009 | OMD 202 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Yen Y. Yong & Yami Lee | 1667 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/14/2005 | EGO6577 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Yenny Lamus & Jesus Lamus | 386 Millett Drive | | Galloway | OH | 43119 | | | 1/28/2005 | GLR 483 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Yetunde Okonrende & Gideon Okonrende | 4974 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/30/2010 | EHF 160 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Yong H. Dong | 6946 Granite Falls Drive | | Blacklick | OH | 43004 | | | 9/30/2005 | STN 108 | | x | | Limited Structural Warranty | | Unknown |

Dominion Structural Warranty Co.
Form 206 Schedules of Assets and Liabilities

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Yuji Kubota | 2180 Silverspur Drive | | Marysville | OH | 43040 | | | 7/26/2011 | MVN5377 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Yuji Nakamura & Belinda J. Nakamura | 6085 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/26/2012 | EHF 236 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Yvonne D. Gentry | 3000 Stirlingshire Court | | Columbus | OH | 43219 | | | 10/17/2005 | MCC 382 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zach A. King & Chris A. Parks | 5217 Wabash River Street | | Dublin | OH | 43016 | | | 1/13/2012 | HAY 283 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zachary  Collins & Emily Florence(Colli | 5924 Fultonham Drive | | Westerville | OH | 43081 | | | 1/17/2012 | ALC 238 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zachary A. Kaye | 215 Emerald Ice Loop | | Delaware | OH | 43015 | | | 2/14/2006 | CCR9627 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zachary D. Vorst & Jessica L. Vorst | 6181 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/5/2012 | EHF 244 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zachary G. Lyon & Angela M. King | 470 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 3/25/2011 | SMD1501 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zachary P. Carr & Lauren L. Carr | 827 Canal Street | | Delaware | OH | 43015 | | | 6/21/2013 | WCF 568 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zachary T. Szpila | 5564 Lanterns Way | | Orient | OH | 43146 | | | 12/5/2013 | MSP 552 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zack  P. Harrison & Sandi D. Mottice | 434 Millett Drive | | Galloway | OH | 43119 | | | 3/29/2007 | GLR 489 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zheng Ma & Guo Chen | 1668 Daffodil Place | | Lewis Center | OH | 43035 | | | 10/19/2007 | GLN6703 | | x | | Limited Structural Warranty | | Unknown |
| Dominion Structural Warranty Company | Zhijian Li & Jinbo Hu | 6246 Acacia Drive | | Hilliard | OH | 43026 | | | 12/20/2005 | EHF 203 | | x | | Limited Structural Warranty | | Unknown |

**Fill in this information to identify the case:**

Debtor name    **Dominion Structural Warranty Company LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Domain Account Control Agreement** | |
| | State the term remaining | **Until loan repaid** | **Huntington National Bank FBO Silver Point Finance, Adm Agt 41 South High St Deposit Account Control Agreements Columbus, OH 43215** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Asset Purchase Agreement dated 8/22/14 between Dominion Homes Inc. and Pulte Homes of Ohio, LLC** | |
| | State the term remaining | **8/22/2024** | **Pulte Homes of Ohio LLC c/o PulteGroup, Inc. Todd Sheldon, General Counsel 3350 Peachtree Road NE, FL1600 Atlanta, GA 30326** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Subsidiary Guarantee under Credit Agreement** | |
| | State the term remaining | | **Seaport Group Baseball Cards LLC 360 Madison Avenue, 20th Floor New York, NY 10017** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Limited Structural Warranty** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Warranty Holders - See Schedule G** |

21-12198-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 11:47:16    Page 132 of 279

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

Schedule G:
List All Contracts And Unexpired Leases

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2038 | A Fred Vogel & Marjorie L. Vogel | 2198 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2038 | Aaron  P. Corbitt | 250 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2022 | Aaron B. Jargo | 2435 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/1/2037 | Aaron Bahe | 8901 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2037 | Aaron C. Hellam & Christina H. Hellam | 472 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2035 | Aaron C. Mckenzie & Candice M. Mckenzie | 657 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2044 | Aaron C. McKenzie & Candice M. McKenzie | 4095 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2036 | Aaron Carns & Jamie L. Carns | 4848 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2041 | Aaron D. Chapin | 5412 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2035 | Aaron D. Hodges & Melissa A. Hodges | 6873 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Aaron D. Lawson & Tami A. Lawson | 632 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/25/2024 | Aaron D. Swerlein | 217 ENDORA STREET | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2036 | Aaron H.  Lacy | 5904 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2037 | Aaron Hall | 2100 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Aaron J. Kimmet & Kelly A.  Kimmet | 769 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2021 | Aaron J. Koch & Jessica A. Koch | 136 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2037 | Aaron J. Tompkins & Christi  M.Tompkins | 201 Indigo Blue Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2036 | Aaron L.  Jarrett & Shauna B.  Jarrett | 2462 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2041 | Aaron L. Williams & Amanda Williams | 916 Fresno Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2021 | Aaron M. Kawasaki | 6266 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2044 | Aaron M. Pugh | 284 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2035 | Aaron M. Riley | 3379 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2035 | Aaron M. Smith | 816 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2023 | Aaron N. Smurr | 2343 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2040 | Aaron O. Sours & Kelly J. Sours | 7170 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/15/2036 | Aaron P. Hammer | 1092 Oxford Drive North | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2021 | Aaron R. Rinehart & Erin E. Rinehart | 1969 Dumont Street | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2037 | Aaron Rhoads & Allison Rhoads | 65 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2035 | Aaron Seifert | 427 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2035 | Aaron Shonkwiler & Carly Shonkwiler | 9530 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/3/2035 | Aaron Zizzo & Samathe Zizzo | 1482 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2038 | Abayomi O. Shobo | 5632 Larksdale Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2024 | Abbigail F. Fantozz & William R. Fantozz Sr. | 5837 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2035 | Abdalla M. Abdalla & Nabila A. Gassany | 475 Millett Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2038 | Abdelhadi Ndif & Elbourakkadi Haname | 5410 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2035 | Abdu M. Elarossi & Nagah E. Elarossi | 674 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2035 | Abhish K. Mittra & Monika Mittra | 7199 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Abhish Samant & Prajakta Samant | 6339 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2036 | Abigail Goolsby & Keenan Goolsby | 272 Tara Glen Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/2/2038 | Abigale Antoine | 7164 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2039 | Adam C. Thomas & Elizabeth A. Thomas | 419 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2037 | Adam S. Neff | 1914 Pony Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2022 | Adam B. and Amy N.Hall & Daniel L. Hall | 225 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2043 | Adam B. Case | 333 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2041 | Adam B. Evans & Lisa M. Evans | 7389 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2039 | Adam B. Pillion & Sarah L. Pillion | 434 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2021 | Adam C. Cacchione | 1435 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2039 | Adam C. Calvin & Rachael A. Nguyen | 3219 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2035 | Adam C. Evantash | 1176 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2043 | Adam C. Hicks & Lori A. Hicks | 570 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2035 | Adam C. Kershaw | 1019 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2043 | Adam C. Thomas & Elizabeth A. Thomas | 739 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2039 | Adam G. Miller & Heather R. Miller | 7146 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/3/2036 | Adam J. Abramowitz & Melissa M. Abramowitz | 1680 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2023 | Adam J. Pierce | 808 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2035 | Adam J. Pusateri & Tabitha R. Foy | 4792 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2044 | Adam J. Smith & Kristen M. Smith | 332 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Adam K. Barnett & Heather M. Eseman | 3195 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2039 | Adam L. Newkirk & Julie A. Newkirk | 334 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Adam M. Bergstedt & Tara Brink* | 200 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2037 | Adam M. Rouan & Amy R. Porter | 229 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Adam M. Feick & Lisa J. Feick | 2029 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Adam M. Fornek & Danielle C. Fornek | 168 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2043 | Adam M. Ison & Carrie M. Ison | 8979 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2021 | Adam M. Slater & Samantha D. Slater | 116 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2040 | Adam M. Stewart & Cassi J. Stewart | 70 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2041 | Adam Michael McVay | 563 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2024 | Adam N. Musselman & Jesika L. Musselman | 9086 Fife Way Unit 539 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2038 | Adam R. Schobelock & Mandy M. Schobelock | 5624 Larksdale Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2038 | Adam Snyder | 1402 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2036 | Adam T. Clark & Brittany L. Criswell | 975 Kristen Court | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2042 | Adam W. Goudy & Brandi N. Moore | 258 Rockbrook Crossing Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2035 | Adam Wenning & Libby Wenning | 6157 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2024 | Addis M. Dessa | 7242 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2042 | Addy J. Lemaster | 9055 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Adelaide Quartey | 11618 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2039 | Adool L. Ferguson & Norlyn S. Ferguson | 2239 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2037 | Adrian Baldwin & Melissa Baldwin | 5704 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2024 | Ahmed H. Abu Hakmeh & Angela B. Abu Hakmeh | 5400 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2039 | Ahmet A. Alasyali | 2047 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2035 | Aileen Parker | 6900 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2022 | Aixa S. Tapia-Santos | 756 Brevard Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/1/2041 | Ajaykumar Racha & Ranjitha Ajaykumar | 213 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2035 | Akella Seshukumar | 396 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2024 | Alae Loukili & Aouatif Agoumi | 1438 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2036 | Alaidhy Dieng & Thieno Dieng | 6976 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Alan C. Henderson Jr. & Amy L. Henderson | 1971 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Alan E. Snowdon, Jr. & Cheryl A. Selbe | 4012 Robin Hill Court | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2038 | Alan J. Richards & Andrea L. Richards | 2454 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/13/2039 | Alan K. Swayne Jr. & Amber S. Swayne | 885 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2036 | Alan T. Choi & Corie Choi | 5202 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2044 | Albert P. Chmelar & Andrea W. Chmelar | 566 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2023 | Aleathea T. Jones | 2451 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/10/2043 | Alex Joseph Panda & Shannon Renee Panda | 5996 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2022 | Alex K. Parsley & Bethany J. Shafer | 5780 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2041 | Alex Vulic & Bridget Vulic | 6242 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2044 | Alexander J. Haag & Sarah L. Humphrey | 6009 Carrbridge Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2043 | Alexander J. Hall & Christina E. Hall | 361 Iris Trail Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2040 | Alexander R. Livingston & Alisa A. Livingston | 8650 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2022 | Alexandra R. Runkle & Kevin A. Kovalcik JR. | 6201 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/5/2022 | Alexandra S. Black & Jason M. Chitwood | 5832 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/16/2022 | Alexandria A. Dawson | 3840 Soldier Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2040 | Alexandria Viola | 2316 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2022 | Alexis J. M. Kelley & Jonathan C. Kelley | 2495 Snowtip Lane | | | | Grove City | OH | 43123 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2022 | Alfred I. DeGennaro & Brittany A. Cook | 5371 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2035 | Alfred W. Workman | 260 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2036 | Alfredo C. Pineda | 1357 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2037 | Ali  Benameur & Nicole R.  Benameur | 5423 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2042 | Alicia  A. Warblow & Nick Warblow | 8469 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/9/2024 | Alicia J. Bazen | 6112 Early Light Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2042 | Alicia L. Awwiller | 300 Honeysuckle Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2021 | Alisa Pinciotti | 1681 Flat Rock Run | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2037 | Alisha A. Orr & Jason W. Orr | 713 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2035 | Alisha N.  Hanson | 1829 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2023 | Alison E. Flynn | 5663 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2043 | Alison R. Detty & Mark Detty | 120 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2043 | Allan D. Barnum & Hilda L. Barnum | 5791 Pittsford Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2035 | Allen C. Gleine Jr. & Angela M. Gleine | 1740 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/1/2036 | Allen E. Wingfield & Loretta S. Wingfield | 5760 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Allison Broadwater | 5880 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2036 | Allison J. Guzik & Daniel S. Guzik | 106 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2042 | Allwin Immanuel Samraj Anbalagan & Cherylina Boswell | 8815 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2039 | Allyson J. Dingman & Benjamin  M. Mears | 646 Riddler Ridge Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2021 | Almamy Coumbassa | 203 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2035 | Alonzo A. Bryant & Tashi T. Bryant | 256 Hayfield Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Alpana Kothari | 192 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2038 | Alpha Kinteh & Fatou Kinteh | 3507 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Alphonso T. Davis, Iii | 6944 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/4/2021 | Amadou Suwareh & Isatou Suwareh | 6907 Bischoff Farm Drive | | | | Louisville | KY | 40218 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2036 | AMADOU SY | 3782 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2035 | Amanda  J. Best & Richard L.  Best, Jr. | 1187 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/3/2039 | Amanda  L. Barbeau & David A. Maynard | 211 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2021 | Amanda  Linebarger | 5667 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2043 | Amanda C. Smith & Zachary R. Sebert | 2166 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | Amanda Dolan & Trevor Dolan | 566 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2021 | Amanda Dornacher | 3140 Red Barn Loop | | | | Jeffersonville | IN | 47130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | Amanda H. Peirano | 195 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2021 | Amanda J. Hare & Jonathan M. Hare | 8687 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/3/2036 | Amanda K. McDonald & Thomas McDonald | 734 Grayfeather Drive | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2023 | Amanda L. Spitler | 3848 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2043 | Amanda L. Martini & Joseph Martini | 693 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2040 | Amanda L. Stallings | 201 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2035 | Amanda M. O'rear & Ryan E. O'rear | 6912 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | Amanda R. Humbert & James J. Humbert, Jr. | 2390 Big Run Ridge Blvd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2038 | Amanda Zimmerman & Aaron Zimmerman | 2169 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2043 | Amber D. Boice & Benjamin Boice | 309 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2023 | Amber E. Sullivan | 6156 Witherbee Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/23/2036 | Amber J. Matthews | 101 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2042 | Amber M. Caldwell & Matthew T. Barker | 2364 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Amber N. Brisbane & Derek A. Ball | 5855 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2039 | Amber N. Kok | 2328 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2037 | Amber oster & Scott oster | 6175 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/22/2038 | Amberlie M. Leonard & Nick Leonard | 4876 Barbeau Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2039 | Amit S. Mhaskar | 5224 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2036 | Amy L. Burger | 3001 Greatmoor Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2037 | Amy L. Cancel & David W. Hendershot, Jr. | 7910 Prairie Willow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2035 | Amy A. Angle & Mark A. Angle | 6898 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2023 | Amy Baugher | 5556 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2023 | Amy E. Butchers | 6279 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2024 | Amy J. Cramblit | 5802 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | Amy J. Meloy & Shaun J. Meloy | 791 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2023 | Amy Jo Hicks | 5605 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/3/2036 | Amy K. Woodall & Eric C. Aldridge | 131 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/1/2035 | Amy L. Maynard & Kevin T. Hackshaw | 6979 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2037 | Amy L. Trimble-Burton & Kevin M. Burton | 7419 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2040 | Amy M. Graves | 8676 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2040 | Amy M. Rucker | 474 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Amy M. Woods & Joseph A. Woods | 328 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2037 | Amy N. Rees | 615 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2024 | Amy R. Roberts | 5738 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2023 | Amy S. Huey | 6267 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2040 | Amy S. Jones | 170 Rockbrook Crossing Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2038 | Amy Whitham & Jeremy Whitham | 4892 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2023 | Ana G. Perez | 125 Hawksoar Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2037 | Anand K. Jagarapu | 247 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2041 | Anand Subramanian & Hemlata Subramanian | 304 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | Anatoly I. Chernyshev & Elena A. Bodnya | 3129 Mccutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2035 | Andra L. Hammons | 5560 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2035 | Andrea B. Diggs & Clarence H. Diggs | 7540 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2043 | Andrea Catalina Narino-Prato & Joshua D. Baughn | 420 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2035 | Andrea D. Hannah & Tyler G. Hannah | 5500 Oakhurst Drive | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2035 | Andrea D. Iacoboni & Jason D. Iacoboni | 7486 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Andrea Didion | 398 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2039 | Andrea E. Smith | 792 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Andrea J. Ware & Richard D. Ware | 708 Penn Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2035 | Andrea L. Morris | 186 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2041 | Andrea M. Watkins | 36 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/23/2024 | Andrea M. Williams & Duane P. Williams | 7266 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2023 | Andrea N. Blades | 3870 Soldier Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2035 | Andrea O. Mccoy | 3776 Willowtree Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2035 | Andrea R. Shull | 219 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2035 | Andrea Santa | 11623 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2036 | Andres C. Garcia & Judith R. Garcia | 1460 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2039 | Andrew A. Ortiz & Gloria R. Ortiz | 6872 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Andrew Ashton | 5170 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2043 | Andrew C. Dunn & Kirsten L. Dunn | 1829 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2039 | Andrew C. Mathews | 431 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2044 | Andrew C. Mertz & Natasha M. Mertz | 9100 Bunker Hill Way Unit 531 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2036 | Andrew D. Abbott & Dorianne R. Jamerson | 6282 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2036 | Andrew D. Jennings Iii & Rachel D. Jennings | 1032 Hidden Cove Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2037 | Andrew D. Pierce & Dawnielle R. Pierce | 4912 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2035 | Andrew D. Smith-keadey & Amy L. Auber | 1148 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2036 | Andrew Deblock & Elizabeth Deblock | 716 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2024 | Andrew Foster & Morgan Drake | 5790 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2043 | Andrew G. Keck & Bryn Keck | 7081 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2042 | Andrew G. Murphy & Amanda E. Murphy | 7008 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2021 | Andrew Hill & Erin Hill | 175 Stapleton Way | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2035 | Andrew J. Caldwell & Mary M. Caldwell | 321 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2035 | Andrew J. Knuckles & Catherine L. Harris | 2393 Long Bow Avenue | | | | Lancaster | OH | 43130 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2036 | Andrew J. Richards & Amanda C. Richards | 7142 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2035 | Andrew J. Bates | 1566 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2035 | Andrew J. Conti & Karen Conti | 6327 Haley Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2021 | Andrew J. Crowl & Jennifer E. Thompson | 8728 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2041 | Andrew J. Fisher & Jessica A. Fisher | 5391 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2035 | Andrew J. Hawkins | 1865 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2036 | Andrew J. Lohr & Stephanie M. Lohr | 3765 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2042 | Andrew J. Matty Jr. & Kelly A. Matty | 1032 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2038 | Andrew J. Shirer | 2268 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2023 | Andrew J. Tracht | 2376 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2022 | Andrew J. Wyatt & Sheila A. Wyatt | 6026 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2043 | Andrew James Martin & Sarah Ann Martin | 1677 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | Andrew K. Barker | 944 Hidden Cove Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2035 | Andrew K. Mccurdy | 131 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2036 | Andrew L. Short & Jodi L. Lieurance | 412 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2043 | Andrew M. Freyman & Jocelyn R. Freyman | 412 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2036 | Andrew M. Quaintance & Holly W. Quaintance | 201 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2023 | Andrew N. Millington & Jacquline M. Millington | 120 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2042 | Andrew P. Stotz & Nicole E. Stotz | 561 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2039 | Andrew P. Von Bargen & Susan Von Bargen | 775 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2037 | Andrew Partee & Lindsay Partee | 482 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/1/2035 | Andrew R. Kirk & Heather L. Kirk | 451 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2023 | Andrew R. Danser | 964 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2042 | Andrew R. Sims & Sarah Sims | 832 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2040 | Andrew S. Dickman & Shelby L. Dickman | 5406 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2023 | Andrew S. Heasley & Staci L. Dudley | 116 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2022 | Andrew W. Grimsley | 7832 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2039 | Andrew W. Shaffer | 441 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2035 | Andrew wasko & Anne | 6366 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2036 | Andria Moore & Rick Moore | 301 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2035 | Andrue J. Kalamas & Sarah J. Kalamas | 206 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/8/2036 | Andy Brown | 3038 Carrock Ct. | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2042 | Andy E. . Scott & Kimberly S. Scott | 426 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2035 | Angel T. Young | 3767 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2023 | Angel L. Rodriguez & Jeremy Rodriguez | 496 Mogul Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2035 | Angel S. Arroyo & Deyra M. Rodriguez | 5144 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2042 | Angela B. Dodson & Eric W. Dodson | 5407 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Angela C. Spencer | 196 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2038 | Angela D. Watkins & Marvin M. Watkins | 3603 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2036 | Angela Daniels | 6969 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2037 | Angela L. Meddock & Aaron K. Messer | 3807 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2035 | Angela M. Smalley & Daniel L. Smalley, Jr. | 753 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2038 | Angela M. Benson | 2450 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2035 | Angela M. Bruce & Don E. Bruce | 5790 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2035 | Angela M. Lovett & Robert | 1558 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/7/2024 | Angela N. Stratton & Zachary J. Stratton | 3159 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Angela R. Buckner & Joseph R. Buckner | 893 Edgewater Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Angela R. Pack & Jeremey D. Pack | 1119 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2037 | Angelique D. Sellers | 112 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2040 | Angelique I. Hall & William B. Hall III | 4981 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2041 | Angie J. Perrine | 7475 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2037 | Anil Katta & Kousthubha Bodavula | 7464 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2037 | Anil Kumar Tangirala & Sylaja Nallapati | 8817 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2022 | Anita J. Conover | 9277 Cliff Springs Trail | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2035 | Ann Brown | 140 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2043 | Anna D. Kopchak | 129 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2023 | Anna H. Smith | 8541 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2037 | Anna M. Loos | 5181 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2035 | Anna Wietzel & Herman Wietzel | 665 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2038 | Annamalai Natarajan | 1405 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/3/2022 | Anne Katherine Bedor | 5654 Caledonia Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2039 | Anne M. Phillips & Gregory J. Phillips | 5398 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2043 | Anne M. Hackathorne & Joseph D. Hackathorne | 3900 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2035 | Anne Snivley & Brian Snivley | 8810 Meadow Sweet Way | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2037 | Annetta G. Smith | 103 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Annette M. Romito & Daniel J. Whitney | 5870 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2036 | Annette Nicholson | 112 Twain Avenue | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2044 | Anntoinett N. Flonnoy-Martin & Steven M. Flonnoy-martin | 3764 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Anthony J. Mangino & Wendy J. Mangino | 6119 Fallsburg Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2022 | Anthony & Jenny | 2514 Acorn Court | | | | Lancaster | OH | 43130 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2039 | Anthony A. Adams | 6213 Red Glare Drive-Unit 290 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2035 | Anthony B. Guzman & Kristy A. Hechko | 5390 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2039 | Anthony C. Dote & Shirley A. Dote | 7615 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2043 | Anthony C. Seasly & Ashley L. Meredith | 523 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2036 | Anthony C. Varca & Jenifer M. Varca | 910 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2043 | Anthony Curry & Patricia Curry | 2405 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2040 | Anthony Edwin Green & Courtney Ellen Green | 180 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/3/2024 | Anthony J. Langella & Anne C. Langella | 4962 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Anthony J. Mangino & Wendy J. Mangino | 6132 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2042 | Anthony J. Mullins & Melissa K. Frease | 2428 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/9/2035 | Anthony J. Naples | 3974 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2042 | Anthony J. Pahl & Melissa L. Kowalski | 8831 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2021 | Anthony J. Vogel & Stefanie L. Vogel | 463 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2035 | Anthony L. Atwell & Jennifer L. Atwell | 489 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2023 | Anthony Lowery | 529 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2035 | Anthony M. Puleio & Martina J. Puleio | 642 Thornbush Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Anthony P. Warren & Kristin A. Warren | 1518 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2035 | Anthony Prato & Arthur Prato | 11822 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2040 | Anthony Q. Dulaney & Benita D. Dulaney | 3867 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2036 | Anthony R. Sequeira & Anita M. Sequeira | 4961 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2042 | Anthony R. Willey,II & Casey J. Willey | 1932 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2044 | Anthony S. LaNasa & Misty A. LaNasa | 802 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2022 | Anthony T. Falco & Megan A. Falco | 4120 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2036 | Antoinette Y. Cheatham | 130 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2043 | Antonio A. Gargollo Jr. & Gloria | 8828 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2035 | Antonio C. Soria | 112 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2040 | Antonio Centeno | 8849 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2022 | Anuj Ahluwalia | 8850 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2035 | Anup Janardhanan & Smitha Patinjara Purayil | 8872 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2035 | April A. Lacey | 256 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2037 | April L. Day | 85 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2021 | April M. Thomas & Moussa Niang | 3818 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2035 | Archie Jackson | 6911 Bischoff Farm Drive | | | | Louisville | KY | 40218 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2035 | Archie W. Neely & Jo Ann Neely | 75 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Ardian E. Kristanto | 7540 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2023 | Ariana A. Adams & Jan E. Richards | 5146 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2036 | Aric R. Brown & Katelyn M. Brown | 6229 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2036 | Arin L. Monroe & Katherine F. Monroe | 6346 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2037 | Arlene Hagins | 8800 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2023 | Arlene M. Kushen | 2368 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2036 | Arno E. Sinram & Mrs.Ana Sotillo | 5854 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/9/2035 | Arnold A. Centeno & Nicole L. Centeno | 239 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2038 | Arnold R. Mosley & Charlotte D. Mosley | 1520 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2021 | Arobind Dalakrishnan & Anitha Attoor | 8824 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Arrianne N. Washington & Donald | 7179 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2040 | Arthur A. Murray Iii & Heather M. Murray | 1877 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2044 | Arthur Fung | 520 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Arthur Soma & Andrea Soma | 196 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2043 | Arul Neelan & Janaki Rangaswamy | 1597 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2038 | Arun Kumar Chippagiri Naga Venkata & Pallavi Rajalbandi | 1994 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2043 | Aruna Gayad & Avarsang Shankar | 8818 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2036 | Arvind B. Bhosle | 8962 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2037 | Asa T. Featherstone Lll & Tanya M. Featherstone | 5830 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2043 | Asha Ahmed & Ali Shariff | 7129 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2042 | Ashlee D. Wheeler | 334 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2024 | Ashlee Kent & Aaron Metcalf | 153 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2036 | Ashley Czycalla & Aaron B Honeycutt | 116 Halcyon Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/9/2023 | Ashley Berger & Joseph Valiski | 1352 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2037 | Ashley Erin Gillespie | 5796 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2023 | Ashley M. Wade & Ryan P. Wade | 493 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2022 | Ashley N. Blanks & Darnell J. Blanks | 121 Shallotte Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2044 | Ashlie C. Fisher | 5649 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2024 | Atilla A. Mustafa | 365 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2022 | Aubrey L. Cook | 5552 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Audrey F. Cutler | 1351 Phlox Avenue | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2035 | Aurelia D. Tate & Andre E. Tate | 3875 Powder Ridge Rd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2021 | Austin C. Reeves | 2085 Preakness Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2040 | Austin Martin | 2545 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2041 | Austin W. Wendell & Suzanne C. Wendell | 5892 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2036 | Austyn K. Covington | 5901 Lakemont Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2023 | Avriham C. M. Burd | 6924 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Ayan A. Dave & Vidushi A. Dave | 311 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2035 | Aymer G. Agustin & Minnie L. Agustin | 3259 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2036 | B. Julieng Soukhoumrath & Thongchanh Soukhoumrath | 108 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2035 | Babajimi O. Olubajo & Folasade O. Olubajo | 11715 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2022 | Baffour Awuah | 8798 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/1/2035 | Balaji Palanisamy | 9255 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2036 | Ballard J. Winbush & Nichele P. Winbush | 11474 Chanticleer Terrace Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2035 | Bao Hua Yang | 8823 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2023 | Bao Q. Lam & Jill M. Lam | 515 Round Pearl Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2022 | Barbara A. Rushley | 1430 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/4/2035 | Barbara A. Smith | 2157 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2035 | Barbara A. Boggs & Michael K. Boggs | 629 Lanning Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2035 | Barbara A. Eades | 1491 West Quail Run Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2035 | Barbara Ann H. Thompson & Carol Ann W. Nelson | 11774 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2035 | Barbara E. Miller | 3324 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2042 | Barbara E. Thornton | 2094 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2035 | Barbara Frazer | 219 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Barbara J. Lipp | 959 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2035 | Barbara J. Watson | 3073 Mccutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2038 | Barry A. Mcdonald & Jeanette L. Mcdonald | 4786 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2043 | Barry Walkenshaw & Diane Walkenshaw | 401 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2035 | Beata J. Przebinda | 1061 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/9/2037 | Belinda R. Miller | 64 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2035 | Ben McDavid & Randi McDavid | 8895 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2035 | Benerji Babu Koneru & Saritha Guttikonda | 6275 Tallowtree Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2022 | Benjamas Chankham & Bob A. Neubig | 3841 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Benjamin A. Foerster | 5660 Caledonia Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2035 | Benjamin J. Mcgreer & Elisa L. Mcgreer | 1952 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2039 | Benjamin A. Bartolone & Debra J. Bartolone | 354 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2044 | Benjamin J. Singhurst | 7172 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2038 | Benjamin Jacob Wittman & Rachael Wittman | 297 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2023 | Benjamin L. Cooley & Mary | 275 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/6/2041 | Benjamin L. Cozzens | 136 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Benjamin M. Stephen & Emily J. Stephen | 807 Ballater Drive | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2023 | Benjamin M. Boyer | 6929 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2021 | Benjamin Machado & Hellen B. Machado | 5812 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2041 | Benjamin Mueller & Bridgette Mueller | 7040 Beamtree Drive | | | | Shelbyville | KY | 40065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2022 | Benjamin R. James & Ashley N. James | 5932 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2035 | Benjamin R. Kochanowski & Ashley M. Kochanowski | 5852 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2036 | Benjamin S. Wever & Rebecca G. Wever | 863 Edgewater Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2035 | Bernadette J. Johnson & David C. Chenault | 5795 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2036 | Bernard M. Jones | 3863 Powder Ridge Rd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2037 | Bernard W. Reisinger & Tina L. Reisinger | 5912 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Bernard Williams & Christina Williams | 202 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Bernard Y. Konadu & Patience N. Konadu | 1683 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Beth A. Huston-potter & John R. Potter | 301 Honeysuckle Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2022 | Beth Shearrow | 983 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2035 | Beth W. Graves | 5801 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2021 | Bethanie D. Thompson & Braverick L. Thompson | 1191 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Bethany A. Ritter | 1689 Flat Rock Run | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2022 | Bethany A. Gartner & Craig A. Holcomb | 371 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2040 | Bethany L Cromley | 110 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2039 | Betsy A. Kent | 302 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2037 | Betsy J. Elick | 292 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2021 | Betsy Shaffer | 1056 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2035 | Bette L. Stevens | 2178 Bowley Brook Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2036 | Betty J. Begg | 2054 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/24/2024 | Betty Madden & Michael Brewer | 592 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/3/2040 | Betty Nicholes | 7224 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2039 | Beverly A. Dixon | 11551 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2042 | Beverly Kraus | 490 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2036 | Beverly L. Cox | 220 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2024 | Beverly Pitts | 3848 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2044 | Bhagawat Pokhrel & Bishnu M. Pokhrel | 230 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2038 | Bharat Puboina & Ambica Gawarla | 2197 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2042 | Bharath Ramanujam & Shanthi Rajagopalan | 5268 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2043 | Bhavin Patel | 9065 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2035 | Bhavinkumar J. Patel | 327 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2039 | Bikramjit Singh & Manjit Heer | 1732 Impatiens Way | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2035 | Billi J. St Clair & Jon Ankrum | 5405 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/16/2036 | Billie S. Cleveland | 728 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2038 | Billy R. Allen & Nita C. Allen | 3120 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/6/2024 | Binay C. Eapen & Mary Jenny Varughese | 274 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2036 | Bindu Suresh & Suresh Sreedharan | 282 Mcelhinny Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2035 | Binoy Rappai | 369 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2023 | Bipin Sadhwani & Renu Thakur | 125 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2043 | Bishnu L. Dahal & Laxmi Chhetri | 7215 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2023 | Bisrat K. Kefele | 248 ENDORA STREET | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2038 | Biswadeep Sen & Joyetha Routh | 8980 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2044 | Blaine Wilson | 738 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2035 | Bobbie S. Martin & Sheila M. Jackson | 5650 Freedom Run Unit 515 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Bobby N. Brewer | 57 Gold Meadow Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2044 | Bobby N. Pharris & Renee S. Pharris | 1574 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2037 | Bomchol Pak & Ki Yoon-Pak | 324 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2036 | Bonifacio M. Rizo & Sue L. Rizo | 698 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2035 | Bonnie Heilbrunn & James (son) | 984 Kristen Court | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Bonnie J. Hathaway | 7700 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2035 | Boris Kusovski & Mary | 696 Thornbush Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2022 | Borislav G. Stoykov & Evelina A. Stoykova | 911 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2040 | Bouakham Louhphom | 6248 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2037 | Brad A. Horton & Monica P. Horton | 3862 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/15/2039 | Brad LaFontaine | 7137 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2038 | Brad M. Washburn & Ashley L. Schaub | 5399 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2021 | Brad M. Shafer & Carol L. Shafer | 2472 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2024 | Brad Robinson & Jill Carnes | 1105 Crossings Cove Court | | | | Louisville | KY | 40245 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/4/2035 | Bradley A. Luchene & Megan J. Luchene | 6074 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2042 | Bradley A. Bishop & Pamela R. Bishop | 150 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2037 | Bradley A. Osting & Lindsey B. Osting | 788 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2035 | Bradley Bishop & Jodi Bishop | 770 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2037 | Bradley Doty & Renee Doty | 5915 Katara Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2038 | Bradley E. DeRubba & Kiersten R. DeRubba | 3759 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2041 | Bradley E. Gray & Tina Ballenger Gray | 415 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2024 | Bradley E. Stiffler & Kristina L. Stiffler | 6074 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2036 | Bradley H. Parks | 5834 Marble Creek Street | | | | Dublin | OH | 43016 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2035 | Bradley Hewitt & Mary Ellen Hewitt | 116 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2037 | Bradley J. Dutton & Shannon L. Dutton | 235 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2036 | Bradley J. Watson & Heather  E. Watson | 1105 Willow Brook Crossing Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2037 | Bradley K.  Michel & Victoria E. Michel | 3821 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Bradley K. Weixel & Kenneth H. Weixel | 5914 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/10/2022 | Bradley Lambert & Alicia Lambert | 6963 Lilly Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2039 | Bradley P. Moore & Jennifer L.  Moore | 2483 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/3/2044 | Bradley R. Walker | 361 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2037 | Bradley S. Rizor | 301 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2023 | Branden Madish | 5194 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2044 | Brandi L. Parker | 1418 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Brandi N. Maienza & Steven M. Maienza | 369 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2022 | Brandilyn S. Stigler & Dustin P. Potter | 552 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/6/2044 | Brandon C.  Saunders & Monica Sunn | 6176 Red Glare Drive-Unit 229 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2035 | Brandon Caldwell & Teresa Caldwell | 639 Sandhill Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2021 | Brandon Carter | 3198 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2044 | Brandon Dixon | 1111 Crossing Cove Ct. | | | | Louisville | KY | 40245 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2021 | Brandon E. Heritage & Lauren E. Heritage | 4088 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2022 | Brandon Gossett & Melissa Gossett | 1013 Cherry Hollow Road | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2024 | Brandon J. Leddy & Kelley E. Treer | 7814 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2022 | Brandon J. Rockwell & Claire  A. Tyack | 309 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2022 | Brandon K. Harper | 1884 Autumn Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2023 | Brandon L. Sagstetter | 2519 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2022 | Brandon M. Perry | 127 Galloway Ridge Dr | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2036 | Brandon N. Searles & Mercedes R. Searles | 5590 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2036 | Brandon Roux | 7553 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2036 | Brandon S.  Shoaf | 105 Cherry Tree Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2036 | Brandon S. Kelley & Darlena R. Kelley | 867 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2035 | Brandon Skabla & Patsy Skabla | 458 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2023 | Brandon T.  Hill | 8819 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Brandon T. Colvin & Danielle R. Beglen | 6193 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2040 | Brandon T. Hill | 99 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2024 | Brandy L. Morehart | 2484 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2024 | Brandy N. Vinson | 194 Rockbrook Crossing Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2035 | Breanna M. Badanes & Joel Badanes | 6114 Deansboro Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2037 | Brenda A. Easterday | 5840 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/3/2043 | Brenda Hughes | 3014 Carrock Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2022 | Brenda Kay Belville | 441 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Brenda L. Green | 399 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2022 | Brenda S. Cole & Steve D. Cole | 6883 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2037 | Brendalee K. Harber | 6206 Red Glare Drive-Unit 234 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2035 | Brendan J. Cottrell & Brooke Cottrell | 220 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2042 | Brendon S. Armstrong & Aleah D. Armstrong | 804 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2022 | Brent A. Rager | 2456 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Brent Bloomster & Carmen Bloomster | 7491 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2036 | Brent D. Embrey & Araceli Embrey | 1883 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Brent J. Cahill & Megan L. Lalumondier | 4812 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2023 | Brent J. Morrison & Stacey N. Morrison | 8741 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2023 | Brent J. Cole & Kelsey Bolin | 9130 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/18/2039 | Brent M. Hale & Megan E. Hale | 5988 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2022 | Brenton Savage & Amy Savage | 3205 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/21/2035 | Bret B. Klun & Meredith D. Klun | 6018 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2041 | Brett E. Humphreys & Abigail E. Humphreys | 1673 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2036 | Brett S. Derrow & Jami L. Derrow | 335 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2036 | Brian A. Butler & Joanna H. Butler | 1474 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2037 | Brian A. Daniel | 1970 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2038 | Brian C. Crompton & Anna L. Crompton | 942 Mill Run Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2023 | Brian A. Himebaugh | 2349 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2036 | Brian A. Weatherby & Alisa N. Weatherby | 605 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2022 | Brian C. Hagemeier & Kelly A. Hagemeier | 135 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/20/2043 | Brian C. Karshner & Carrie J. Karshner | 8806 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2037 | Brian C. Scruggs | 876 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2035 | Brian Clark & Kimberly Clark | 684 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Brian D. Fleischman & Michelle M. Fleischman | 6315 Haley Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2035 | Brian D. Gaston & Amy R. Gaston | 8907 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2043 | Brian D. Gilbert & Melissa A. Gilbert | 239 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2041 | Brian D. Grashel & Kristin K. Grashel | 1097 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2035 | Brian D. Jarrell | 225 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2040 | Brian D. Nicklaus & Bonnie B. Nicklaus | 135 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2023 | Brian D. Smith | 243 Whitewater Court | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2036 | Brian Darrell Grayson & Whitney L. Grayson | 121 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2038 | Brian Dickerson & Chasity Eisert | 11650 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2035 | Brian E. Horba & Emily M. Horba | 7376 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2035 | Brian E. Overstreet | 138 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2035 | Brian H. Jackson & Lasalle Jackson | 378 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2039 | Brian Heise | 758 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/13/2036 | Brian J. King & Erin N. Kimpton | 5392 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/3/2044 | Brian J. Kuhlman & Amy T. Kuhlman | 700 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2036 | Brian J. Alder & Cathleen M. Alder | 4072 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2035 | Brian J. Boleyn & Heather M. Mcneil | 1475 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Brian J. Brocklehurst | 8677 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2036 | Brian J. Colborn & Samantha L.colborn | 796 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/5/2039 | Brian J. Janetski & Heidi K. Janetski | 6136 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2042 | Brian J. Schuchter & Katie M. Schuchter | 500 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2044 | Brian J. Seskes & Brandi Laser Seskes | 6158 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2043 | Brian J. Smith & Audra E. Smith | 644 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2036 | Brian John Lunsford & Amanda Kae Lunsford | 2160 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2043 | Brian K. Carnahan | 8834 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2035 | Brian K. Crosier & Amy M. Crosier | 480 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2041 | Brian K. Curtis | 746 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/1/2035 | Brian Keith Ruegg & Alexandra F. Ruegg | 400 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2040 | Brian King & Natalie M. King | 1144 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2022 | Brian Kinney | 466 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2035 | Brian Kris McKinley & Brittnie R. McKinley | 359 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2037 | Brian Krull & Kati Krull | 1517 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/9/2035 | Brian L. Barga & Heidi L. Barga | 7891 Prairie Willow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2036 | Brian L. Pierce & Lois M. Pierce | 919 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2039 | Brian Larissey | 9180 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2022 | Brian M. Bennett & Courtney E. Kersey | 452 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2038 | Brian M. Debo | 69 Glenridge Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2040 | Brian M. Haffele & Jennifer M. Haffele | 115 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2038 | Brian M. McMahon & Michelle M. McMahon | 4989 Nadine Parke Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2035 | Brian May & Christy May | 10124 Hornbeam Boulevard | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2038 | Brian N. Frye & Heidi C. Frye | 346 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2039 | Brian N. Little | 5506 Oakhurst Drive | | | | Hebron | OH | 43025 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2043 | Brian P. Pope & Shawna M. Pope | 2199 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2038 | Brian R. Moeller & Sherry S. Moeller | 981 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Brian S. Holland | 2347 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/1/2035 | Brian S. Shultz & Alissa D. Shultz | 8848 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2035 | Brian S. Smith & Candice F. Smith | 5198 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2036 | Brian T. Carr & Michelle L. Carr | 686 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2022 | Brian T. Geary & Connie M. Geary | 2511 Acorn Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2041 | Brian T. Lowery & Shandoren L. Lowery | 380 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2043 | Brian T. McClanahan | 5760 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2044 | Brian V. Pilkington & Courtney Pilkington | 6975 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2040 | Brian W. Johnson & Shannon L. Johnson | 535 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2021 | Brian W. Kelley | 6120 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2039 | Brian W. Maerhofer & MacKensie T. Good | 127 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2039 | Brian Ward & Jill Ward | 7032 Beamtree Drive | | | | Shelbyville | KY | 40065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2023 | Brian Wildenthaler | 2466 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2036 | Briana M. Markham & Michael J. Markham | 4973 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2040 | Brianna L. Dominach | 7826 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2043 | Bridget Hall | 3856 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2043 | Brinton J. Lemons & Patricia A. Lemons | 2404 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/8/2023 | Brittany Bowles & Joseph Bowles IIIrd | 2303 Cherry Creek Road | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2035 | Brittany L. Steidel & Kevin Steidel | 4537 Kathryns Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2040 | Brittany M. Adams | 216 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Brittany M. L. Eddy & Marcus J Neeley | 2394 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2022 | Brittany N. Walker & Chaz E. Wheeler | 5161 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2039 | Brittany R. Brock | 220 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2024 | Brittany Smith & Tim Smith | 1171 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2042 | Brockton A. Bronson | 495 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2038 | Brodon Urrutia | 369 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2038 | Brook A. Gibbs & Phimphone Gibbs | 312 Mcelhinny Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2041 | Brooke A. Andreatta | 1976 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2035 | Brooke T. Evans & Blake E. Evans | 114 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2037 | Brooks E. Huffman | 227 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2043 | Bruce McCaskill & Judith A. McCaskill | 271 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2042 | Bruce A. Reinmann & Marlon A. Reinmann | 9155 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2022 | Bruce Brekke & Brenda Brekke | 6923 Greenspire Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2038 | Bruce L. Eschbach & Vicki L. Eschbach | 984 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2044 | Bryan A. Eschbach & Kelli K. Eschbach | 2241 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2042 | Bryan A. Downin & Ashley C. Downin | 2477 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2024 | Bryan A. Fair & Sarah K. Fair | 635 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2038 | Bryan C. Gurr & Sarah M. Gurr | 8740 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2037 | Bryan D. May | 7321 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2022 | Bryan D. Medley & Jill K. Medley | 8723 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2022 | Bryan Davidson & Shannon Callaway | 5393 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2040 | Bryan Elliott | 1737 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2024 | Bryan G. Mohn & Breanna E. Moroney | 5419 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2038 | Bryan J. Duey & Heather L. Duey | 904 Fresno Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/12/2022 | Bryan J. Knapp & Lacey L. Purdy | 2128 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2024 | Bryan M. Englund | 704 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2038 | Bryan S. Brown | 9480 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2022 | Bryan S. Ulmer & Christine R. Hoffman-Ulmer | 614 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2035 | Bryce C. Franks | 3966 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2036 | Bryce D. Rinker & Stacie A. Rinker | 150 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2035 | Bryce R. Gray | 77 Glenridge Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2023 | Bryon A. Jordan | 822 Edgewater Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2037 | Burton P. Hughes | 7120 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2040 | Byron E. Johnson & Thelma P. Johnson | 3966 Nordman Fir Drive | | | | Columbus | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2021 | Caitlin M. King | 6186 Witherbee Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2036 | Calvin Allen & Rhoda Allen | 702 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2022 | Calvin C. Kwan | 5948 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2044 | Calvin Patrick III & christina | 3944 Shepherds Run | | | | Jeffersonville | IN | 47130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2035 | Cameron H. Moore & Shawna C. Sechrist | 5191 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2023 | Cameron VanTilburg & Amanda K. Garrison | 455 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2040 | Candace A. Peterson | 100 Bradley Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2043 | Candice I Fornia & Sandra Ilderton | 8852 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2035 | Candice L. Gill & Jeff Gill | 228 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2035 | Candy S. Kiss | 659 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2043 | Candyce R. McCarter & David M. McCarter | 866 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2023 | Canh Tran & Tan Le | 8796 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Cara L. Zimmerman & Richard J. Zimmerman | 5800 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2035 | Cara Dael Immel & Carl Lewis Immel Jr. | 536 Bridle Drive | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2036 | Cara N. Chatman & Michael D. Roop | 780 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2024 | Carey B. Leonard & Allison R. Leonard | 127 Mulberry Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2035 | Cari A. Hockman & Howard A. Hockman | 312 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2035 | Cari Woods & Richard Woods Jr. | 6340 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2023 | Carissa E. Jeffery | 5798 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2035 | Carl Beighley Jr. & Victoria Beighley | 3899 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2040 | Carl Cly & Teresa Cly | 2445 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2037 | Carl D. Atkins & Stefanie J. Ehnot | 2336 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/25/2039 | Carl E. Prentice & Elenor M. Prentice | 2027 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2036 | Carl G. Beighley & Victoria M. Beighley | 6880 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/3/2036 | Carl Gallagher & Tiffany Minturn | 602 Bloomfield Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2036 | Carl J. Blevins & Andrea K. Wakefield | 506 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2035 | Carl Jacob | 3847 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2043 | Carl Keenan | 540 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Carl R. Morrison & Linda L. Morrison | 215 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2023 | Carla M. Brumby | 6986 Badger Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2044 | Carlin D. Davis | 5891 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2036 | Carlos M. Alicea & Danalys Castro | 765 Lilly Landing Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2024 | Carlos Matos & Claudette Matos | 8703 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2037 | Carlos Rodriguez | 5380 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2036 | Carl-Reindolph Ankamah & Theresa D. Kporha | 1204 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/20/2037 | Carly N. Kasberg | 109 Halcyon Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2036 | Carol B. Rosebrough | 766 Heartland Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2023 | Carol Jean Hause & Byron Hause | 108 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/5/2023 | Carole J. Albrecht | 11760 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2022 | Caroline G. Austin | 490 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2024 | Carolyn J. Fletcher | 5664 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2036 | Carolyn A. Harris | 211 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2035 | Carolyn J. McDavid | 2502 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2044 | Carolyn Johnson | 5835 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2036 | Carolyn L. Mcpherson | 5514 Oakhurst Drive | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2040 | Carreen M. Ault & Suellen M. Ault | 770 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/8/2041 | Carrie D. Gibson | 6266 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2035 | Carrie D. Gibson & Judith L. Cicatiello | 3024 Stirlingshire Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2036 | Carrie E. Elbarshaly & Mr. Haig | 226 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2035 | Carrie N. Bruzzese | 480 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2040 | Cary A. Mciver Ii | 356 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2022 | Cary Iden & Tamara Mason | 5508  Oakhurst Drive | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2044 | Casey B. Rowell | 5535 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2035 | Casey B. Russell & Amy E. Russell | 911 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2043 | Casey D. Sloan & Jessica N. Sloan | 439 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2037 | Cassandra E. Howell | 2187 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Cassandra Riley | 3872 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2039 | Castillo & Colleen M. Bender | 298 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2024 | Catherine E.  Chang & Eric  J. Smith | 8484 Flowering Cherry Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2036 | Catherine J. Ramey | 136 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2039 | Catherine L.  Riddle | 111 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2036 | Catherine L. Rieck | 5742 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2022 | Cathryn J.  Dowling & (thomas) | 644 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Cathy A. Guth | 402 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2041 | Cecil M. Linville, II & Lynette J.  Linville | 3779 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2037 | Cesar E. Jimenez & Raquel L.Jimenez | 6253 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/13/2042 | Ceylon D.  Wise, Iv & Ashley Wise | 1159 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2038 | Chad A. Gillen & Lesley Gillen | 6924 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2035 | Chad C. Meyer & Tara C. Meyer | 7169 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2039 | Chad Canfield & Crystal Canfield | 619 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Chad D. Brickel & Jessica L. Brickel | 5386 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2038 | Chad D. Flowers & Jocelyn D. Flowers | 1951 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2038 | Chad E. Frias & Stacey M.  Frias | 6238 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2023 | Chad E. Payne | 4506 Trickle Creek Lane | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2040 | Chad J. Johnson & Hayley G. Johnson | 99 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2036 | Chad M.  Lyons & Nicole M.  Bihn | 11754 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2036 | Chad M. Howell & Dana J. Howell | 653 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2021 | Chad M. Snider & Melissa A. Snider | 2140 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2040 | Chad M. Steiner & Kim L. Steiner | 211 Timberland View Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2035 | Chad M. Wills & Diana L.  Wills | 5873 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/11/2036 | Chad Meadors & Lerin Meadors | 150 Johnstone Trail | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2042 | Chad N. Woodford & Jennifer L. Woodford | 245 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2036 | Chad O. Sprecher | 1600 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2035 | Chad P.  Fink & Sara E. Fink | 1192 Deansway Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2036 | Chad P. King & Katherine L. King | 833 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2022 | Chad P. Long & Heidi A. Long | 7137 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2022 | Chad R. Callison & Shonda L. Callison | 1025 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2023 | Chad T. Sellers & Sandra K. Sellers | 1477 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Chadrick R. Rose & Jennifer R. Rose | 479 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/9/2023 | Chadwick L. Scott | 5643 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2039 | Chancey P. Christopher & Tonya S. Hufford | 6230 Red Glare Drive-Unit 238 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2038 | Chandan Srivastava | 161 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2035 | Chantell F. Ragland | 2828 Hillstone Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2035 | Charles W. Carraway & Barbara A. Carraway | 5909 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Charles (Tommy) Childers | 2434 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2043 | Charles A. Bradley & Carrie J. Bradley | 612 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2036 | Charles A. Ditomassi & Cristine L. Ditomassi | 7512 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2038 | Charles B. Mccoy & Megan M. Mccoy | 2008 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2044 | Charles C. J. Prince & Jenna | 712 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2037 | Charles Carter & Aden Moges | 115 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2022 | Charles D. Patterson & Emily L. Patterson | 2309 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2043 | Charles D. Carlson III | 172 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2036 | Charles D. Roberts | 450 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2036 | Charles E. Dadzie | 2182 Bowley Brook Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2021 | Charles E. Worstell | 2227 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Charles H. Teasley, Sr. & Blanche R. Teasley | 380 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2044 | Charles H. Vann Jr. | 1027 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2037 | Charles J. Gartner & Lisa Gartner | 5833 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2022 | Charles J. Reinbolt | 419 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2024 | Charles Joseph Curran & Michelle L. Curran | 180 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2021 | Charles L. McCaskill Jr. & Stephanie A. Stewart | 3443 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/3/2037 | Charles Loggins | 73 Glenridge Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2036 | Charles M. Ellis II & Latasha M. Holz | 5608 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2035 | Charles Major & Anthony Liston | 219 Rockcrest Way | | | | Louisville | KY | 40245 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Charles Montgomery & Kimberly Montgomery | 6921 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2042 | Charles P. Campiglia | 7249 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2038 | Charles Pellock Iii | 1511 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2035 | Charles Potts & Tasha Potts | 647 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2036 | Charles S. Sullivan | 590 Harness Place | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Charles Sharp, Jr. | 1092 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2035 | Charles Stamfield & Linda Stamfield | 304 Pecan Place | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2043 | Charles T. Nieding | 5725 Hazlewood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2022 | Charles Wilson | 8688 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2040 | Charlie C. White | 6997 Badger Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2036 | Chase R. Miller & Trisha J. Hamill | 2358 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2022 | Chasity A. Kinner & Ryan M. Kinner | 728 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2035 | Chavona L. Gibson | 6951 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/26/2037 | Cheav Chheang & Rath Chhuom | 6124 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2035 | Chelsie L. Perko & Robert G Bissett II | 7465 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2036 | Cheryl L. Ebert | 718 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/5/2021 | Cheryl R. Williams | 1404 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2042 | Cheryl A. Dingus & Mark A. Dingus | 4507 Trickle Creek Lane | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2037 | Cheryl Davis & Hugh | 5437 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2021 | Cheryl L. Hodge | 6231 Albany Way Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | Cheryl P. Beasley & Anthony D. Beasley | 280 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2037 | Chester G. Kaczor & Jessica C. Kaczor | 113 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2043 | Chester J. Jenkins & Heather L. Jenkins | 802 Holly Farms Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2042 | Chi W. Wong & Suk W. Wan | 8799 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | Chi Wu & Stella Lee | 8840 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/10/2042 | Chinna Veeresha Chinna Veeresha Vuligadl & Uma Kuragayala | 8747 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2024 | Chintan A. Parmar & Nidhi Rawal | 275 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2036 | Chioma E. Harris & Chukwudifu E. Oduenyi | 3770 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2039 | Chirag G. Patel & Rashmikaben C. Patel | 283 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Chomroeun Sith & Kali Sith | 199 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2023 | Choon Woon Lai | 8810 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2036 | Chris A. Lira | 5680 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2021 | Chris E. Howser | 706 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2035 | Chris E. Utrata | 400 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Chris English & Shay Robbins | 205 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2024 | Chris Holmes | 8921 Meadow Sweet Way | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2035 | Chris J. Berry & Donna L. Berry | 715 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2035 | Chris Krouse & rochelle springsteen | 5181 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Chris L. Turner & Wendy M. Turner | 2317 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2036 | Chris P. Comtois & Laura A. Comtois | 132 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2022 | Chris Rehkopf | 1629 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2035 | Chris W. Podraza & Christine M. Podraza | 7301 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2035 | Chris W. Cicenas & Dinah F. Meyer Cicenas | 115 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2036 | Christi Meuser-Grubb | 2348 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2035 | Christian Alex Langenbach & Claudia Cristerna | 5168 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2023 | Christian L. Appelfeller & Tracey A. Appelfeller | 776 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2042 | Christian L. Scott & Charvae E. Scott | 217 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2040 | Christina A. Pate & Mark A. Pate | 6332 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2040 | Christina C. Castillo | 5669 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2038 | Christina D. Hahn | 494 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2035 | Christina D. Hockingberry & jeff | 5620 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2036 | Christina D. Hudson | 8646 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2023 | Christina Daniels & Gary Daniels | 321 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2022 | Christina J. Harris | 547 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2023 | Christina Schofield | 624 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2037 | Christina Y. Rigsbee | 6194 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2035 | Christine D. Zeirott | 9290 Magnolia Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/3/2037 | Christine L. Ross | 6188 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2035 | Christine Bujdoso | 1477 South Hunters Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2035 | Christine D. Waller | 2364 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Christine E. Kobus & Aaron Zistler | 8808 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2038 | Christine M. L. Cleary & Gavin C. Cleary | 147 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2043 | Christine M. Theus & Jason S. Duffy | 251 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Christofer S. Matney & Anna P. McKnight-Matney | 8652 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2036 | Christopher Cadiang | 1952 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2039 | Christopher A. Chapman & Bridget A. Chapman | 670 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2040 | Christopher J. Weeks & Melanie L. Weeks | 4726 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2039 | Christopher A. Adkins & Kari A. Adkins | 7740 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2038 | Christopher A. Gunner | 8692 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2043 | Christopher A. Katona & Nancy S. Katona | 254 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2037 | Christopher B. Bland & Amie M. Bland | 5877 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2039 | Christopher B. Bower & Courtney L. Cahill | 5865 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2035 | Christopher Brielmaier & Yo Sekine | 2388 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2040 | Christopher C Franks | 1207 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2042 | Christopher C. Snodgrass & Kendra M. Snodgrass | 220 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2044 | Christopher D. Mann & Dana L. Mann | 758 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2022 | Christopher D. Myers & Laura A. Myers | 595 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2035 | Christopher D. Reeves & Jennifer L. Reeves | 801 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2035 | Christopher E. Morris & Kelsey R. Siefert | 1202 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/8/2035 | Christopher F. Mitro | 9075 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2036 | Christopher Fairchild | 183 Kastiekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2040 | Christopher G. Humphrey & Wanda I. Humphrey | 500 Round Pearl Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Christopher J. Martin & Elsa K. Martin | 408 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Christopher J. Monacelli & Lyndsay R. Monacelli | 6963 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2043 | Christopher J. Zamilski & Sarah | 764 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2038 | Christopher J. Burleson & Tracy H. Burleson | 971 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2040 | Christopher J. Combs & Cecelia M. Combs | 248 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2043 | Christopher J. Daddis & Sarah A. Daddis | 315 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2041 | Christopher J. Kudla & Megan Hoffman | 492 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2036 | Christopher J. Miles & Senta R. Miles | 4941 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2022 | Christopher J. Ove | 914 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2037 | Christopher J. Sander & Crystal M. Sander | 5860 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2037 | Christopher Johanson & Laura Johanson | 486 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2023 | Christopher K. Flora & Mindy E. Flora | 2473 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2035 | Christopher Kearney | 1684 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2043 | Christopher L. Knisley & Heather A. Knisley | 322 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2039 | Christopher L. Walters & Jennifer R. Walters | 5802 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2044 | Christopher L. Whitcraft & Rachel E. Whitcraft | 721 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Christopher L. Aler & Kelli J. Aler | 2409 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2036 | Christopher L. Anderson & Jenifer L. Anderson | 6264 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2043 | Christopher L. Dicken & Jamie E. Dicken | 118 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2038 | Christopher L. Stadler & Jessica L. Stadler | 119 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2044 | Christopher lee boggs & Kelly jordan surv | 11647 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2038 | Christopher Lee Romine & Chanthanom Romine | 6061 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2021 | Christopher Litton & Heather Litton | 947 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2036 | Christopher M. Batz & Carrie A. Batz | 994 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2040 | Christopher M. Bucci & Tammie S. Bucci | 6141 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2040 | Christopher M. Donahue | 230 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2035 | Christopher M. Gordon & Kelli E. Harp | 5372 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2038 | Christopher M. Green & Jessica L. Green | 505 Apple Valley Circle | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2038 | Christopher M. Healey & Brianne N. Schwanitz | 8858 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2039 | Christopher M. Kellar & Naomi M. Kellar | 3170 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2039 | Christopher M. Miller | 123 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2035 | Christopher M. Powers & Marlene B. Powers | 804 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2022 | Christopher M. Shenesky Sr. & Ginifer M. Stage | 3230 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2036 | Christopher M. Thomas & Felicia Thomas | 1741 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Christopher M. Wild & Tiffany A. Wild | 7855 Mountain Ash Lane | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2036 | Christopher M. Wolf & Michelle A. Riggs | 8695 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2021 | Christopher Mees | 799 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/23/2035 | Christopher Moran & Kelly E. Moran | 115 Twain Avenue | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2035 | Christopher Nelkie & Rebecca Pratt | 10006 Clove Tree Court | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/22/2037 | Christopher O. Vincent & Karen A. Vincent | 241 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/15/2040 | Christopher Osmer & Amber Osmer | 1103 Crossings Cove Court | | | | Louisville | KY | 40245 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2039 | Christopher R. Brown & Kira L. Harmon | 66 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2035 | Christopher R. Gordon-smith & Vicki L. Gordon-smith | 5695 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2035 | Christopher R. Janiak & Erin C. Janiak | 845 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2039 | Christopher R. Mottet & Megan L. Mottet | 875 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2023 | Christopher R. Peterson & Samantha J. Peterson | 404 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2039 | Christopher S. Colligan & Tara J. Colligan | 2456 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2035 | Christopher S. Ianniello & Lisa A. Ianniello | 7287 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2023 | Christopher S. Stanton & Casie A. Stanton | 2398 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2035 | Christopher S. Stowers & Audrey M. Stowers | 2060 Belmont Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2035 | Christopher T. Stevenson | 5936 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2037 | Christopher Vettel & Crystal | 1960 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/19/2024 | Christopher J. Clouse & James Putnam | 130 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2035 | Christy L. Moore & Mark A. Hammond | 3150 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/1/2021 | Christy M. Woodward & Mollie L. Kemmerling | 662 Caffrey Court West | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2035 | Christy S. Peachey & Gary A. Miller Jr. | 629 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Chun Man Ng & Wing Yin Chan | 3934 Granite Peak Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2036 | Chung Wai Yu | 725 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2035 | Cindy L. Ewing | 1436 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2043 | Claire L. Saunders | 6893 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Clarence A. Shelton & Paula D. Shelton | 5918 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2043 | Clark B. Cully | 5143 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2036 | Claudet Y. Moradel & Freddy H. Gonzalez | 5151 Dry Creek Drive | | | | Dublin | OH | 43016 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2040 | Cleavebert Garvin Wilson & Arecka P. Wilson | 8746 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2035 | Clifford L. Sawacki & Laura M. Sawacki | 6152 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2039 | Clyde B. Pickett & Brenda K. Pickett | 5908 Kilbeggan Street | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Clyde W. Duvall | 132 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2038 | Cody K. Jones & Angela M. Jones | 149 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2036 | Cody S. Moy | 1890 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2023 | Cody Young & Heidi Young | 798 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2035 | Cole Blankemeyer & Emily Blankemeyer | 5167 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | Cole Griffin | 1050 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2039 | Colin J. Fenby & Molly C. Fenby | 1924 Pony Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2036 | Colin Lee Fraley | 3842 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Colin M. Wilson & Erin M. Pritchard - Wilson | 112 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/24/2036 | Colin W. Bumgarner & Mckenzie A. Bumgarner | 471 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2035 | Colleen Hawkinberry Gross | 400 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2035 | Comfort John | 1422 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2042 | Connie L. Hall | 2262 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/3/2036 | Constance A. Mosher & Jose Rivera | 8890 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Constance M. Goodman | 7720 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2039 | Corey J. Allenbach & Leeann Allenbach | 8846 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2043 | Corey T. Conn & Sara A. Conn | 119 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2035 | Cort Springer | 2053 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2043 | Cortez Clark | 3106 Mccutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2022 | Cory A. Cunningham | 473 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2043 | Courtney A. Jacobs | 8812 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/1/2023 | Courtney Cipparrone | 748 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2036 | Courtney Lance Block & Hannah M. Block | 411 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2037 | Courtney M. Andrews | 5662 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2040 | Courtney Myers | 432 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2037 | Coy Shepherd & Teresa Shepherd | 6118 Early Light Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Craig M. Bush | 1011 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2021 | Craig N. Doctor & Ashley S. Doctor | 487 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2022 | Craig A. Davis | 256 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2035 | Craig Beadle & Phyllis | 7459 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2039 | Craig Buckner & Christine Buckner | 734 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2035 | Craig C. Seibert & Denise L. Seibert | 5808 Ivy Branch Drive | | | | Dublin | OH | 43016 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2039 | Craig J. Powell | 5401 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Craig Kraus & Beverly Kraus | 1872 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2037 | Craig M. Bartling & Jennifer N. Bartling | 8844 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2036 | Craig Mohler & Jillian Mohler | 765 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2022 | Craig Smith | 394 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2038 | Craig Wetterman & Sandra Pinkerton | 5157 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2035 | Cristen Ann Merrick | 5903 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2036 | Cristian Dumitrescu & Diana A. Dumitrescu | 5420 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Crystal M. Alfred & Robert | 5602 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2039 | Crystal Miller | 764 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2022 | Cuong C. T. Ta | 1716 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2042 | Curtis A. Neth & Laurie A. Neth | 1962 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2044 | Curtis D. Lee & Sheila M. Lee | 175 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2035 | Curtis J. Theel & Deanna Perrin | 8663 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2043 | Curtis L. Russell | 5680 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2024 | Curtis M. Fidler & Jamie L. Fidler | 616 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2043 | Cymande L. Bryant & Latonya S. Bryant | 5408 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Cynthia C. Beyer & Christopher K. Beyer | 1398 Harold Stewart Parkway | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Cynthia D. Hill | 6017 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Cynthia Heath | 5850 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2037 | Cynthia J. Steer & Kenneth N. Steer | 305 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2035 | Cynthia L. Glaspell | 3964 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2044 | Cynthia L. Massie | 6258 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2035 | Cynthia R. Day | 267 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2035 | Cyrill Okorafor | 98 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2040 | Da Zhang & Maling Zhang | 2278 Greencrest Way | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2037 | DaHua Huang & Leilei Zhang | 950 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2040 | Dale A. Gresson & Melanie Y. Gresson | 3849 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2042 | Dale Barnhart | 2500 Acorn Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2043 | Dale Claytore & Paula Claytore | 6993 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Dale E. Matheny & Tara Pastrana-Matheny | 501 Round Pearl Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2022 | Dallas J. Hynes | 7134 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/9/2044 | Dameion D. Reed & Tyhisia Maria Reed | 424 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2035 | Damian K. A. Houston | 164 Shallotte Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2036 | Damian M. Burkhart Jr. | 112 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2036 | Damien Henderson & Pushpam Ratnam | 5853 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/6/2035 | Damion R. Stephenson & Rachel L. Stephenson | 310 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2043 | Damon K. Belcher & Sarah J. Lakner | 7385 Callie Street | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2040 | Dan Loeffler | 7109 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2043 | Dana E. Rodgers | 63 Hutchinson Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2024 | Dana D. Levins & Scott M. Levins | 1821 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2036 | Dana L. Landes & Ian T. Landes | 320 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/4/2044 | Dana M. Chung | 139 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2037 | Dane R. Hudson & Jamie K. Hudson | 785 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Daniel A. Damico & Kylie N. Dolman | 6112 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2035 | Daniel A. Kopec & Caroline E. Kopec | 2361 Big Run Ridge Blvd | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Daniel D. Baker IV & Thomas J. Szabo | 6090 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2036 | Daniel Miller & Kimberly J. Miller | 216 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2043 | Daniel R. Sturdevant & Shelly A. Sturdevant | 857 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2037 | Daniel A. Gersper & Nicole C. Gersper | 7793 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2023 | Daniel B. Logan & Valerie D. Logan | 569 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2035 | Daniel Brewu-Mensah & Veronica Brewu-Mensah | 2992 Stirlingshire Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2042 | Daniel C. Van Dyke & Jennifer L. Van Dyke | 6204 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2021 | Daniel D. Laney | 11788 Bridgewater Lane | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2036 | Daniel E. Green | 5851 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2023 | Daniel E. Hall & Dawnette L. Hall | 112 Cherry Tree Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2043 | Daniel E. Korte & Deanna E. Korte | 1761 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2036 | Daniel E. Pesante | 9260 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2035 | Daniel E. Shuman & Mieka P. Shuman | 4819 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2037 | Daniel E. Siddle II | 2370 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2035 | Daniel F. Razevich & Natalie Razevich | 175 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2022 | Daniel G. Perkins & Norma J. Perkins | 5907 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2038 | Daniel G. Arnold, Iii & Kathy F. Arnold | 6269 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2023 | Daniel Heintz & Melissa Wengerd | 8657 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2042 | Daniel J. Gainey LII & Karen L. Gainey | 11839 Bridgewater Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2037 | Daniel J. Maxwell & Kandice A. Maxwell | 839 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2044 | Daniel J. Morbitzer & Candace M. Morbitzer | 5736 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2021 | Daniel J. Wilgus | 4298 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2023 | Daniel J. Wilson & Doreen A. Wilson | 7488 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2035 | Daniel L. Dunbar & Susan C. Dunbar | 8943 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2039 | Daniel L. Larimore | 707 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Daniel M. and Melissa L. Stimmel & Allison K. Collins | 9251 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2035 | Daniel M. Tobias & Morgan T. Walker | 505 Anthem Street | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/4/2039 | Daniel P. Frabott, Jr. & Victoria L. Pratt | 5145 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2037 | Daniel P. Martin & Katryna M. Bross | 8686 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2042 | Daniel R. Burris & Robin L. Burris | 11688 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2035 | Daniel R. Gervais & Erin C. Peffly | 1188 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2035 | Daniel R. Kirk & Joyce A. Kirk | 267 Rockbrook Crossing Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2041 | Daniel R. Pickrell & Shannon R. Pickrell | 720 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2036 | Daniel E. Pollock & Teresa B. Pollock | 6134 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2023 | Daniel R. Slater & Scott A. Slater | 743 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2042 | Daniel W. Williard & Patricia M. Williard | 73 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2039 | Daniel S. Adams & Christina A. Adams | 124 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/5/2023 | Daniel San Filippo & Amy G. San Filippo | 1535 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2021 | Daniel T. Johnson & Anastacia S. Ho | 100 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2035 | Daniel X. Brott Jr. & Lindsay N. Brott | 1877 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2023 | Daniela Blazeski & Jovica P. Blazeski | 401 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2024 | Danielle E. Kilboy | 5828 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2022 | Danielle J. Hamann & Joseph Hamer | 135 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Danielle J. Williams & David A. Williams | 3906 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2040 | Danielle N. Skeaton | 3859 Bay Village Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2040 | Danijel Martinovic | 6092 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2023 | Danilo De La Cruz | 384 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2022 | Danilo Escandon & Andrea Trbovich | 6290 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2035 | Danny P. Vanscoy | 2369 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2022 | Danny R. Crump & Nahada A. Allison | 4990 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | Dante L. Griffin & Alena M. Griffin | 725 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2035 | Danyelle Stagg | 200 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2035 | Daonoi K. Saensongkham & Akhala T. Saensongkham | 6216 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2035 | Darby W. Moffatt | 2531 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2037 | Darcie D. Elliott | 3009 Wyndburgh Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2042 | Dari Duff | 2016 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2036 | Darin K. Hartsell & Emily B. Hartsell | 652 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2023 | Darin T. Short Sr. & Tammy C. Costello | 3832 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2038 | Dario Kis & Tara Kis | 729 Gallop Lane | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2038 | Darlene L. Jennings & Alphonso Jennings | 8456 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2042 | Darrell W. Propst | 119 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2036 | Darren A. Swank & Stephanie M. Swank | 111 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2024 | Darren D. Schue | 8856 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2024 | Darren L. Hurley & Kori L. Hurley | 151 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2035 | Darren R. Patton & Barbara R. Patton | 8884 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2038 | Darren Turner & Janet Koehler | 40 Gold Meadow Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/6/2035 | Darrick A. Jackson & Melissa M. Jackson | 6100 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2035 | Darrin N. Green | 2840 Hillstone Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Darryl S. Jacobs Sr. | 707 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2040 | Darshan Parikh & Manisha Parikh | 1438 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2035 | Daryl E. Cooper | 2073 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/6/2039 | Daryl L. Wilkins & Racy C. Wilkins | 3879 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2023 | Dave Baisden & Kathy Baisden | 3220 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2024 | Dave H. Stewart & Julie C. Varrasso | 193 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2036 | Dave Strawser | 127 Mechlamoor Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2037 | Dave Weaver | 498 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2038 | David A. Alabi & Teresa M. Alabi | 5384 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/1/2035 | David A. Daniel | 5818 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2036 | David B. Coleman & Januarie C. Coleman | 811 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2036 | David M. Leff & Ketti S. Leff | 7397 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2039 | David R. Baumgardner & Julie K. Baumgardner | 5830 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2037 | David A. Bodner & Deborah J. Bodner | 485 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2024 | David A. Brown | 5184 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2041 | David A. Carpenter & Kandi L. Carpenter | 453 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | David A. Lockwood & Emily M. Lockwood | 2442 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2038 | David A. Murphy & Anne E. Murphy | 809 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/4/2036 | David A. Benson & Essie Sapp-Benson | 5750 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | David A. Mammone & Alison T. Mammone | 4841 Barbeau Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2043 | David A. Stromberg & Ann M. Stromberg | 1910 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2042 | David A. Sturman & Kathryn J. Sturman | 328 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2042 | David B. Hartley & Cathy M. Hartley | 6954 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2035 | David B. Andres | 1610 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2023 | David B. McCoy | 426 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2037 | David B. McQuaide & Misty D. McQuaide | 2468 Zachariah Avenue | | | | Lancaster | OH | 43130 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2036 | David C. Bobco & Jodie B. Bobco | 392 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2036 | David C. Brake | 625 Lanning Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2038 | David Cothern & Jennifer Vince | 6162 Witherbee Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2035 | David D. Murphy & Melissa M. Murphy | 699 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2044 | David Dobek & Luann Dobek | 5886 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | David Doty & Laura Doty | 5414 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2038 | David Driscoll & Melissa Driscoll | 6910 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2038 | David E. Muschott & Lori M. Muschott | 7311 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | David E. Arthur & Kay E. Arthur | 358 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2035 | David E. Perry | 2055 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2044 | David E. Waszil & Jennifer S. Waszil | 7149 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2022 | David Evans & Patricia Evans | 447 Tipperary Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2044 | David F. Eckerle Jr. & Angela M. Eckerle | 5902 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2039 | David F. Meagher | 5218 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/4/2043 | David H. Guzman | 176 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2042 | David H. Thompson & Regina R. Thompson | 2499 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2042 | David Ison & S. Nannette Ison | 302 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2035 | David J. Ackermann & Paulette Ackermann | 5883 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2038 | David J. Bucksar | 315 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2036 | David J. Hensinger & Abigail E. Hensinger | 865 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2036 | David J. Okeson & Lindsay E. Alexander | 7426 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2040 | David J. Parker & Ann Z. Parker | 7772 Marrisey Loop | | | | Galena | OH | 43082 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | David K. Hughes & Sharon M. Hughes | 6300 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/21/2044 | David L. Gambill & Wendy R. Gambill | 5834 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2043 | David L. Carson & Dawn D. Carson | 5384 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2041 | David L. Harmon & Allyson M. Harmon | 363 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2041 | David L. Martinelli | 6932 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2041 | David L. Nagel & Deborah J. Nagel | 310 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2038 | David L. Rings & Carol A. Rings | 2311 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2035 | David L. Shugert & Jean S. Shugert | 6974 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/4/2043 | David L. Wurzel & Tricia L. Wurzel | 132 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2035 | David Llewellyn & Nicole Llewellyn | 6221 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2035 | David M. McCarter | 333 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2035 | David M. Brown | 214 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2024 | David M. Dick & Linda E. Dick | 2181 Silverspur Drive | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2036 | David M. Efland & Amy L. Efland | 1013 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2042 | David M. Flowers | 7003 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2043 | David M. Jones & Kennitha C. Jones | 3854 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/7/2035 | David M. McCabe Jr. | 113 Halcyon Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/3/2042 | David M. Rawson & April  S. Rawson | 7209 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2035 | David M. Vasey & Danial R. Hoop | 423 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2035 | David Musselman & Ann Musselman | 236 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2036 | David Peterson & Heidi M. C. Peterson | 8801 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | David R.  Booker | 8565 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2035 | David R. Ames & Stacie L. Ames | 6314 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2035 | David R. Sharpe & Joann M. Sharpe | 4740 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2044 | David Read & Jennifer Read | 625 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2035 | David Reese & Tabitha Reese | 5435 Dietrich Ave. | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2039 | David S.  Angles & Kathy L.  Angles | 3160 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2042 | David S. Hannan & Susan M. Hannan | 960 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2023 | David S. Simon & Heather L. Simon | 3942 Granite Peak Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2035 | David T. Marshall | 160 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2035 | David Taurone | 232 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2035 | David V. Gebhart & Theresa R. Gebhart | 2106 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2044 | David W. & Nicole I Pound & Leona C. Pound | 8985 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2036 | David W. Barna & Lisa M. Barna | 241 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2023 | David W. Howells & Crystal L. Howells | 8845 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2036 | David W. Phillips, Iii & Joan B. Phillips | 725 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2035 | David W. Snook & Kelly R. Snook | 934 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/18/2036 | David W. Walden | 5918 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/1/2038 | David Wesley Jones & Misti Ranee Jones | 2117 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2041 | Dawit Z. Woldegiorgis & Solomon Z. Woldegiorgis | 11634 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2039 | Dawn Goodman & David Goodman | 2208 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2044 | Dawn M. Adkins | 482 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2043 | Dawn M. Elsea & Mark myhal | 4859 Barbeau Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2039 | Dawn M. Foster | 7360 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2021 | Dawn M. Thomas | 3483 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2039 | Dawn McDowell | 278 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2024 | Dawn Stanley | 234 Rockbrook Crossing Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2035 | Dawn Vanderhoff | 11872 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2035 | Dayna L. Palmer-Hendrick | 3846 Soldier Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2035 | De Quan Li & Amy | 298 Rockbrook Crossing Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2021 | Deak Moorman | 3971 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2042 | Dean A. Thornberry & Janine M Thornberry | 948 Mcmunn Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2036 | Dean A. Ward & Melodie J. Taylor- Ward | 2526 Fox Trail Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Dean L. Enoch & Katrina L. Enoch | 415 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2023 | Dean R. Bailey & Karen S. Bailey | 5853 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2035 | Deana M. Payton | 248 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2041 | Deanna G. Sommers & Nicholas B. Condo | 1972 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2036 | Debbie A. Meadows | 3140 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2036 | Deborah D. Lewis | 4316 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2044 | Deborah D. Taylor & Gary A. Taylor | 7795 Vinmar Way | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2043 | Deborah Hickman | 116 North Corkwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2035 | Deborah J. Hoffine & Richard W. Hoffine | 782 Heartland Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2022 | Deborah Jones | 5571 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2035 | Deborah K. Green & Steven A. Green | 127 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2043 | Deborah K. Jones | 219 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2042 | Deborah L. Linscott | 4790 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2039 | Deborah L. Persinger | 2489 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2023 | Deborah L. Reeves & Benjamin B. Reeves | 3882 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2022 | Deborah L. Taylor & Richard A. Heidrich | 1771 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2023 | Deborah Scherer Mullen & Dana Mullen Jr. | 6146 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2035 | Deborrha A. Armstrong | 7152 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2043 | Debra M. Moffitt | 5839 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2035 | Debra A. Johnson | 8824 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2037 | Debra A. Johnson | 1401 Climbing Fig Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2021 | Debra S. Brown & Jeffrey H. Brown | 3864 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2036 | Deepak Shrivastava & Niranjana Shrivastava | 1811 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Delbert Bissell | 6895 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2035 | Delbert L. King & Roma S. King | 5897 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2044 | Delena Scales | 3024 Melville Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Delrene B. Siler | 6865 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2035 | Demetrai Mitchell | 5185 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/17/2040 | Demetris A. Ortega & Catherine L. Ortega | 264 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2035 | Demetrius J. Leftwich & Kelli Winters-Leftwich | 262 Ravensdale Place | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2043 | Demetrius M. Jones & Sylvia L. Jones | 963 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2035 | Denise A. Brooks | 785 Towler Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2035 | Denise M. Davis & John C. Davis | 169 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2035 | Denise R. Wozniak & Douglas I. Davis | 2982 Crossford Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2043 | Dennis F. Pacholec & Christina M. Pacholec | 1110 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2021 | Dennis J. Tomcik | 8847 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2037 | Dennis J. Ryan & Jennifer L. Ryan | 7515 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2023 | Dennis L. Ritter | 3878 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2023 | Dennis L. Moore & Diana P. Moore | 1733 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2023 | Dennis M. Hostutler & Carol J. Hostutler | 5825 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2024 | Dennis R. Baldauf & Angela M. Baldauf | 4880 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2021 | Dennis S. Palmquist & Karen Bader-Palmquist | 856 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2024 | Denny S. Adams | 600 Bloomfield Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2037 | Denzil G. Jeffrey & Natasha Lalla Jeffrey | 7230 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2022 | Deo N. Pokhrel & Ganga D Pokhrel | 260 ENDORA STREET | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2035 | DePrince D. Shackleford & Kathryn N. Shackleford | 7817 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2035 | Derek A. O'Konek & Gabriel C. Sanglay | 5246 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2044 | Derek J. Graziosi & Angela M. Graziosi | 7386 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2040 | Derek M. Adams & Jennifer N. Adams | 8822 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2043 | Derek D. Ratliff & Dina M. Ratliff | 5705 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2041 | Derek E. Carson & Sarah M. Carson | 652 Caffrey Court East | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2037 | Derek P. Marquardt | 6097 Fallsburg Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2044 | Derek R. Downes & Angela | 114 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2036 | Derek S. Kane & Melinda K. Kane | 945 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2022 | Derel T. Williams | 5899 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2042 | Derrick L. Roach & Brandi R. Fryer | 5735 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2036 | Derril S. Trakalo & Karol-Lee Trakalo | 8729 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2022 | Derron Hollenbacher & Erin Hollenbacher | 1626 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2035 | Devin J. Durain & Crystal D. Durain | 2238 Aberdeen Street | | | | Marion | OH | 43302 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2039 | Devin M. Jones | 261 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2039 | Devon L. Felder, Sr. & Kelly T. Felder | 165 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2023 | Dewayne S. Lyons & Janalee F. Lyons | 449 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2037 | Dexter & Diane | 4802 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2023 | Dexter B. Marston & Karen M. Marston | 577 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2024 | Dhilip I. James | 386 Hemhill Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2035 | Di Wu & Wenting Chen | 6150 Witherbee Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2043 | Diana L. Todd & Kimberlee S. Ramsey | 7141 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Diana L. Mourer | 2166 Bowley Brook Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Diana M. Stewart | 2570 Hickory Pine Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Diana Ogden | 1386 Harold Stewart Parkway | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2040 | Diane C. Kessler & Tony Ray Eden | 5949 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2035 | Diane L. Clark & James R. Clark Jr. | 342 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2042 | Dianne M. Hardie | 484 Stable Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/13/2042 | Dina M. Taylor | 1496 Pheasant Run Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Dominic Cercone Jr. & Jessica A. Cercone | 6197 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/5/2038 | Dominic Vitale | 7529 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2040 | Dominick P. Siclari Jr. & Rachel D. Siclari | 5962 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2037 | Don C. Singer & Priscilla J. Singer | 2467 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2036 | Don K. Owens & Michele A. Owens | 724 Penn Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2042 | Don Paxton & Beverly Paxton | 453 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/4/2035 | Donald A. Pinkston & Linda J. Pinkston | 423 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2041 | Donald A. Redman & Mary Ruth Redman | 5928 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2022 | Donald Benedict | 252 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2038 | Donald E. Penrod | 8830 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2037 | Donald G. Holbrook, Jr & Jill S. Holbrook | 2377 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2035 | Donald J. Fairbanks & Alecia H. Fairbanks | 560 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2041 | Donald L. Baumann & LISA SPARKS | 5652 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2044 | Donald Larson III & Don Larson, Jr. | 510 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2038 | Donald McNeil & Lisa McNeil | 5173 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2035 | Donald W. Wallet | 545 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2038 | Donald W. Commons & Mary Lou Commons | 819 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/3/2039 | Donald W. Harney, II & Christina M. Harney | 193 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | Donata A. Coleman | 3283 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2044 | Dong X. Nguyen & Huong T. Nguyen | 3015 Stirlingshire Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/12/2022 | Donna J. Justus & Susan A. Stewart | 774 Heartland Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2038 | Donna K Baxter & Richard Eubanks | 457 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2037 | Donovan Dixon & Lindsey | 102 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2040 | Donovan W. Goble & Ruchita Goble | 964 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2039 | Doris M. Keller | 2507 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2023 | Doug A. Flay | 7381 Mirliton Court | | | | Galena | OH | 43021 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2037 | Doug and Stacy Robinson | 618 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2042 | Doug D. Elliott & Heather K. Elliott | 571 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2022 | Doug J. Church & Jill S. Church | 5421 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Doug M. Sprowl & Winsome D. Sprowl | 6200 Red Glare Drive-Unit 233 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2021 | Doug Mattison | 8701 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2023 | Douglas A. Campbell | 316 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Douglas A. Gray Jr. & Rebecca R. Gray | 407 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/12/2023 | Douglas A. Hoffman & Paul A. Hoffman | 3884 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2035 | Douglas A. Jackson & Jessica R. Jackson | 212 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2038 | Douglas A. Lake & Melissa A. Lake | 123 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2044 | Douglas Blayney | 7257 Laver Lane | | | | Westerville | OH | 43082 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2035 | Douglas C. Shaffer | 5791 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2035 | Douglas E. Murphy & Joyce L. Murphy | 3302 Butternut Lane | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2040 | Douglas J. Dials & Lauren E. Dials | 2139 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2043 | Douglas J. Sharp & Angela K. Sharp | 5304 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2022 | Douglas Kamerer & Angela Kamerer | 93 Catalpa Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2043 | Douglas L. Smith & Lavina M. Smith | 2457 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/23/2036 | Douglas M. Dumelle & Heather L. Dumelle | 5858 Tully Cross Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2035 | Douglas M. Gilbert | 5260 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2038 | Douglas M. Smith & Therese M. Smith | 5389 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2043 | Douglas P. Demidovich & Stephanie J. Demidovich | 420 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2042 | Douglas Ritter & Cindy Ritter | 754 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2039 | Douglas Van Buren | 6352 Carriann Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2021 | Douglas W. Hare & Rhonda L. Hare | 152 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2036 | Douglas W. Hurt & Jennifer A. Hurt | 690 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2039 | Douglas W. Shoemaker & Lori A. Shoemaker | 121 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2024 | Drema P. Kirkling | 225 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2035 | Drew Berlin | 9276 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2035 | Drew C. Roberts & Jennifer Evans | 4820 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2035 | Drew Mohr | 369 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2036 | Duane Channer & Brittany N. Channer | 2496 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2041 | Duane E. Houck | 2203 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2035 | Duane Latham & Diana Latham | 236 Tara Glen Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2022 | Duane Radel | 148 Rome Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2023 | Duc Dang & Tuyet-Xuan Dang | 7915 Prairie Willow Drive | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2039 | Duncan E. Rowe & Billie S. Rowe | 783 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2043 | Dushyant I. Patel & Nainesh Patel | 3114 Mccutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2039 | Dusti P. Mohabir & Lee A. Mohabir | 800 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2021 | Dustin A. Swies & Courtnie L. Swies | 2406 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2035 | Dustin E. Fisher & Sarah D. Fisher | 126 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2021 | Dustin G. Torres & Gretchen L. Torres | 328 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/6/2022 | Dustin J. Poling & Lindsay N. Poling | 2441 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2022 | Dustin J. Robison | 629 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2036 | Dustin L. Conrad & Kristi R. Conrad | 2463 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2039 | Dustin M. Schick | 3847 Bay Village Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2042 | Dustin M. Willis | 6131 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2035 | Dusty M. Morgan | 305 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2040 | Dwayne A. Haynes | 3873 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2035 | Dwayne C. Lewright | 3579 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2039 | Dwight M.Welcome & Ellen E. Welcome | 5425 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2024 | Dwight Parks | 1930 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2037 | Earl A. Caulley II | 595 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/25/2040 | Earl J. Martin & Lisa L. Martin | 146 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2039 | Earnest Brown | 1757 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Ebony P. Merchant | 6095 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2038 | Ebrima Singhateh | 2996 Blakehope Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2037 | Ed L. Harwell & Karen S. Harwell | 67 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Eddie R. Davis | 61 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/1/2036 | Eddy Gilbert | 3003 Hartshorn Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2021 | Eddy Sugyarto | 1963 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2035 | Edgar A. Verchot & April M. Verchot | 609 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2035 | Edmund  P. Greinader, III & Barb Riffle | 279 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2044 | Edmund S.  Loomis & Tonette M. Loomis | 215 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2038 | Edna L. Fisher | 6340 Marengo Street | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2035 | Edouard J.  Tassy & Kristen B. Tassy | 9458 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2035 | Eduardo Marcelo Naranjo & Julie Naranjo | 3081 McCutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2039 | Edward  E. Onyskow & Audrey M. Onyskow | 5865 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Edward  F.. Kramer & Gretchen R. Kramer | 7340 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2035 | Edward A. Pesquera | 1528 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2044 | Edward B. Cupp Sr. & Robin L. Cupp | 5502  Oakhurst Drive | | | | Hebron | OH | 43025 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2024 | Edward C. Schneider | 352 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2036 | Edward E. Elkins, Jr. & Kristina L. Elkins | 5206 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2035 | Edward J. Beil & Carolyn S. Beil | 404 Mill Wood Blvd. | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/24/2043 | Edward J. Ahearn & Christina A. Ahearn | 5776 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2036 | Edward J. Wharton & Elissa | 184 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2035 | Edward Keyes & Marquita Keyes | 3842 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2036 | Edward M. Daood & Susan A. Daood | 4830 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Edward M. Meyers Jr. & Theresa M. Meyers | 393 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2042 | Edward O'block & James D. O'block | 5765 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/1/2036 | Edward Rakes Iii | 751 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2035 | Edward S. Camp & Cheryl I. Camp | 711 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2037 | Edward S. Sandbrink & Courtney L. Sandbrink | 2221 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Edward Sorrell & Sunshine Pyles | 464 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2040 | Edward T. Flanagan, Jr. & Cynthia S. Evans | 405 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2035 | Edward T. Simmons & Hazel | 3827 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2024 | Edward W. Bach & Kassandra M. Payne | 491 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Edward Yeung | 1882 Chiprock Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2024 | Edwin N. Wass Jr. & Tami R. Wass | 1200 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2023 | Efzal Nabi | 6335 Carriann Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Eian M. Banks & Kathleen D. Miller | 5715 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Ekene Diru & Ayobami Diru | 5375 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2036 | Elaine Bolton | 2538 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2022 | Elaine V. Carlton | 8719 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2035 | Elayna Keating | 5935 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/9/2035 | Eli Turner | 1520 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2037 | Elias Martinez Mendez | 3347 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Elizabeth A. Parker | 5844 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2039 | Elizabeth A. Rowlands & Thomas D. Rowlands | 6350 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2024 | Elizabeth A. Schmidt | 9240 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2041 | Elizabeth A. Thiel | 5175 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2035 | Elizabeth D. Bouts & Donald D. Captain Jr. | 207 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Elizabeth D. Grizzard | 5396 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2035 | Elizabeth D. Joy & Julian R. Joy | 5288 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2035 | Elizabeth J. Reed(Tr & Anthony Trotman | 657 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2023 | Elizabeth Johnson & Jim Johnson | 1717 Boxwood Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2043 | Elizabeth L. Hisem & Bryan J. Jacobs | 759 Lilly Landing Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2039 | Elizabeth Ianter & Scott | 8367 Alderpoint Terrace Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2035 | Elizabeth R. Debney & Scott D. Debney | 768 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2042 | Elizabeth R. Ross | 5795 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2036 | Elizabeth S. Cordle | 6003 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2039 | Elizabeth Southworth | 424 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2043 | Ellen S. Hodgins & Todd A. Hodgins | 6998 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2036 | Elmer A. Aponte & Allyson C. Aponte | 7122 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2039 | Elyse Jenkins | 1203 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/3/2021 | Emil F Todorov & Milena P. Nikolova | 2129 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2022 | Emily B. Caldwell | 122 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2036 | Emily E. Little | 5300 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2035 | Emily F. Rood | 417 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2036 | Emmett Richardson & Nicole | 5518 Bannon Crossings Drive | | | | Louisville | KY | 40218 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2037 | Emmons B. Payne Jr. | 209 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2035 | Enamul Chowdhury | 1665 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2035 | Enrique Carrillo & Karla Carrillo | 459 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Eri Matsukawa & Kha Nou | 5378 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2044 | Eric M. Watkins | 685 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2039 | Eric Smith | 11456 Chanticleer Terrace Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2024 | Eric A. Jordan | 795 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2039 | Eric A. Wilder & Jennifer P. Wilder | 5675 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2037 | Eric B. Dotson & Melanie B. Dotson | 6301 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2038 | Eric B. Evans & Julie M. Evans | 5790 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2036 | Eric B. Robinson | 117 Halcyon Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2037 | Eric D. Grosscup & Shawna M. Fahey | 5896 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2039 | Eric D. Pingle & Jessica L. Pingle | 2367 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2043 | Eric E. Beverly & Carissa N. Beverly | 820 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2021 | Eric E. Coss | 224 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2036 | Eric J. Gervais & Nicole R. Gervais | 7814 Prairie Willow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2038 | Eric J. Ballenger & Jennifer J. Ballenger | 925 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2021 | Eric J. Houser & Kara D. Houser | 606 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2038 | Eric J. Sanford | 197 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/9/2035 | Eric L. Dickendesher & Jana S. Dickendesher | 11728 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2041 | Eric M. Taylor & Lindsey M Giffin | 7320 Seraphim Court | | | | Galena | OH | 43021 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2035 | Eric M. Lucas & Kathryn L. Coons | 1419 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2042 | Eric M. Pierce & Amy L. Pierce | 4952 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2037 | Eric M. Roush & Kathryn L. Roush | 4538 Trickle Creek Lane | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2044 | Eric Overdorf | 1896 Autumn Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2037 | Eric P. Richison & April M. Richison | 383 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2044 | Eric Poling & Rita Poling | 1065 Balmoral Drive East | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2044 | Eric R. Prock & Kelly E. Prock | 5755 Hazelwood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2043 | Eric R. Prock & Kelly E. Prock | 129 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2038 | Eric S. Moore & Cynthia A. Moore | 2455 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2039 | Eric S. Channel & Christina N. Campbell | 5610 Freedom Run Unit 511 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2038 | Eric S. Raymond | 211 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2023 | Eric S. Reed & Andrea K. Reed | 1098 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2022 | Eric W. McKinney & Sharon L. McKinney | 780 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2040 | Eric W. Miller | 2149 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/5/2023 | Erica D. Gunnoe & Eric M .Winigman | 340 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2036 | Erica L. Brubach | 5787 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2040 | Erica W. Miller | 5650 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2039 | Erich S. Pearson & Tara | 465 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2037 | Erik Charles Ulintz | 2533 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2035 | Erik Clark | 836 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2036 | Erik Fischer & Carol | 8849 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/23/2038 | Erik J. Hohler & Catherine A. Hohler | 128 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/5/2036 | Erik P. Morey & Julie M. Morey | 8825 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2023 | Erik S. Roddy | 5892 Wellbrid Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/6/2044 | Erika & Jason | 6270 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2035 | Erika J. Spafford | 225 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2024 | Erika K. Yarletts & Ryan M. Pircio | 263 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2035 | Erin E. Montgomery | 5272 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2043 | Erin K. Dillon & Scott M. Dillon | 4548 Kathryns Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2042 | Erin Lassak | 8850 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2021 | Erin Nicole Hatfield & Joseph Alan Hatfield | 688 Lehner Woods Blvd | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2044 | Ermel Avila | 6968 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2021 | Ervin A. Konrad & Kim H. Konrad | 5807 Pittsford Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2036 | Erwin J. Ruth & Eva Mae Ruth | 6010 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Erynne K. Collins & Robert S. Collins | 2443 Zachariah Avenue | | | | Lancaster | OH | 43130 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/7/2041 | Eugene Mitchell & Betty M. Mitchell | 314 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2043 | Eula V. Thomas | 7194 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2041 | Eun Sook Coon & William C. Coon | 456 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2036 | Euvaline Edwards | 3032 Melville Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2044 | Eva M. Paxhia & Jeffrey A. Poppaw | 6086 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2037 | Evan A. Scurria & Andrea M. Scurria | 189 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2035 | Evelyn M. Morgan | 9080 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2040 | Evelyn M. Scarberry | 1901 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2024 | Everard Gregory Elliott | 274 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2036 | Ewotha Gay Jr. | 3874 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2040 | Faith E. Wood | 723 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2035 | Fareeha Latif & Sehrish Rider | 207 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2023 | Farooq A. Busari & Nana Busari | 5842 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2037 | Fatima Arias | 3771 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2036 | Faye Anderson & Dan Anderson | 5930 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2036 | Fazlul M. Hoq & Tahmina Hoq | 1763 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2035 | Felix Bannerman | 801 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Felix Bermudez & Tiffany D. Tomlinson | 468 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2021 | Feng Gui & Yumei Zhai | 6257 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2035 | Ferdinand Garcia Jr. & Lezlie Garcia | 8862 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Fernando T. Martinez & Sarajane E. Martinez | 223 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2035 | Fikirte Tesgay | 202 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2036 | Fkadu Endale & Tigist Getaneh | 210 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2036 | Floyd E. Triplett, Ii & Pamela L. Triplett | 1562 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Floyd J. Pluta | 138 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2043 | Frances  T. Potter | 93 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2036 | Frances Shaw & Karl Shaw | 6342 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2022 | Francesca Casto | 880 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2024 | Frank Blake & Amy Blake | 2268 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2036 | Frank Cammarata & Melissa A. Cammarata | 3984 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2036 | Frank D. Blair & Shianne  N. Blair | 1942 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2041 | Frank Damirov & Nigar Tariverdiyeva | 7230 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2023 | Frank Fofie | 2384 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2040 | Frank Foley & Jill | 432 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2021 | Frank L.  Livermore Jr. & Jennifer L. Livermore | 5339 Winters Run Road | | | | Dublin | OH | 43016 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2022 | Frank P. McJessy & Michelle L. McJessy | 144 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2023 | Frank Pizatella & Mary Ann Pizatella | 5855 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Frank W. Raver II & Sommer L. Raver | 2460 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2036 | Frank Webb | 116 Galehouse Road | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2039 | Frankie L. Meyers | 2555 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2036 | Franklin Cole Foust & Melissa M. Fenton | 6004 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2043 | Franklin J. Figgins & Denise A. Figgins | 8735 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2041 | Fred T. Elious & Arthurline P. Elious | 6923 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2035 | Frederic A. and Shirley L. Szumlic & Nola Stephens | 5671 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/12/2037 | Frederic H. Sanders & Jennifer L. Sanders | 7277 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2035 | Frederick A. Sturman | 9009 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2024 | Frederick H. Lassiter & Annette | 5882 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2023 | Frederik A. Van Vliet & Mei L. Pong | 685 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2036 | Fumio "Frank" Ishizeki | 6197 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2023 | Gabriel A. Lopez & Carol P. Galligher | 6365 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2040 | Gale E. Kaufman & Sheree D. Kaufman | 2271 Doneen Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Gale Siebold | 1422 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2037 | Galo M. Santos & Reyna E. Santos | 483 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2021 | Galzuinda I. Guzman | 5807 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2042 | Gard M. Dupler & Donna Dupler | 271 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2024 | Garner L. Toledo | 536 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2037 | Garrett C. Shafer & Debra M. Shafer | 777 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2035 | Garrison Simpson & Jennifer Simpson | 1004 Cherry Hollow Road | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2037 | Garth E. Jensen & Debra S. Jensen | 2220 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2041 | Gary A. Bartlett & Pamela J. Bartlett | 6144 Witherbee Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2038 | Gary A. Fratianne & Ruth A. Fratianne | 6335 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2038 | Gary Carlin | 5919 Westbend Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2036 | Gary Collins & Cindy | 6148 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2038 | Gary F. Jakupcin & Ashley N. Jakupcin | 8651 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2043 | Gary fowler & Surv Denada | 721 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2041 | Gary Hansen & Suzanne Hansen | 8924 Meadow Sweet Way | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2041 | Gary L. Balcarcel | 5196 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2035 | Gary L. Martin, II & Diane Q. Martin | 2640 Upland View Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2023 | Gary L. Stoneberg & Krista A. Stoneberg | 7397 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2044 | Gary L. Bingham & Lisa Bingham | 7858 Vinmar Way | | | | Galena | OH | 43021 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2043 | Gary L. Queen & Carolyn S. Queen | 221 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2023 | Gary L. Roshon | 105 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2022 | Gary L. Shelton & Cloa Shelton | 95 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2035 | Gary Lee Berkley, Jr. & Amy Lou Berkley | 2576 Hickory Pine Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2038 | Gary M. Sprague & Cynthia A. Sprague | 277 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/15/2023 | Gary R. Taylor & Cheryl A. Taylor | 1957 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2022 | Gary Reeder & Linda Reeder | 5538 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2037 | Gary S. Hutto | 105 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2042 | Gary S. Swain & Cindy J. Swain | 775 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2035 | Gary W. Truman & Sandy K. Truman | 3853 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/9/2039 | Gary W. Hills & Cassandra L. Hills | 6223 Broad Stripes Avenue- Unit 216 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2037 | Gary W. Mercer & Jenna R. Fetters | 6099 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2037 | Gayle A. Piotrowski | 5629 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Gayle A. Rees & Donna C. Rees | 6002 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2044 | Gayle L. Donato & Steven G. Donato | 6287 Tallowtree Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2039 | Gebremeskel G. Yohannes & Tirhas Ocbazgi | 8819 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/1/2037 | Geetha Madhuri Guru Charan & Chirangeevi Sammeta | 8805 Emerald Hill Blvd | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2035 | Geilani Hussein | 987 Trenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2035 | Genaro Rosas | 411 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2035 | Gene C. Collins, Jr. & Cami L. Collins | 669 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2044 | Gene C. Jarvi & Lisa M. Jarvi | 716 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2021 | Gene Morris & Suzanne Raymond-Morris | 749 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/17/2043 | Gene R. Thompson & Shelby J. Thompson | 389 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/8/2036 | Genevieve M. Faehnle | 2907 Gablewood Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2037 | Genylynn M. Cosgrove & Sean M. Cosgrove | 1907 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2039 | Geoff M. Wyngarden & Jennifer D. Wyngarden | 6325 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2023 | Geoffery Rotich | 2803 Ballyvaughn Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2021 | Geoffrey A. Davis & Kimberly S. Davis | 2312 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2043 | Geoffrey G. Feagan & Andrea Vavakova | 219 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2042 | Geoffrey Gratz & Dawn R. Gratz | 423 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/19/2023 | Geoffrey T. Carr | 410 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2035 | George A. Yakubesin & Kristin D. Yakubesin | 176 Shallotte Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2035 | George Hinds Jr. & Maxine Hinds | 7041 Beamtree Drive | | | | Shelbyville | KY | 40065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/13/2036 | George A. Krum, Jr. & Debra J. Krum | 870 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2041 | George C. Cornell Jr. & Rachel L. Cornell | 7377 Marrisey Loop | | | | Galena | OH | 43021 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2036 | George D. & Sarah Ayers Jr. & Dorothy M. Ayers | 776 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2044 | George D. Garinger & Cristina R. Garinger | 6364 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2040 | George E. Meyer Iii | 5515 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2039 | George G. Njoroge & Mary W. Mwanza | 397 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/1/2036 | George Gornall & Kimberly Dreisbach | 6098 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2038 | George J. Pritsolas & Candace L. Pritsolas | 5720 Hazlewood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2035 | George P. Coburn & Karen S. Coburn | 1184 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2043 | George P. Sorge II & Amie B. Sorge | 237 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2022 | George R. Brown & Michelle E. Brown | 530 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2040 | George Urban & Cynthia Urban | 777 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2035 | Georgi Markovski & Suzana Markovska | 11787 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2035 | Gerald  E. Jones & Mandy L. Hurst | 5852 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2022 | Gerald A. Jackson & Bianca L. Jackson | 2121 Marigold Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2039 | Gerald D. A. Murphy | 336 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2037 | Gerald D. Thompson & Judie F. Thompson | 260 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2044 | Gerald Grewell | 609 Lanning Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2035 | Gerald K. Hester & Cynthia L. Lacey- Hester | 3959 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Gerald R. McDaniel & Alicia A. Acord | 2031 Dumont Street | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2042 | Gerald S. Greenberg & Wen Jie Lin | 8660 Lovell Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Geralin O'Brien & Jeffery | 209 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2035 | Gerardo H. Gonzalez Lopez & Nicole V. Gonzalez | 689 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2021 | Gerry L. Puckett & Geraldine M. Puckett | 150 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2024 | Gerry R. Thompson | 70 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2022 | Gialuca A. D. Pitetti & Vanessa L. Vancise | 2573 McCumber Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2038 | Gilberto  Tejada Hercules & Heather H. Tejada Hercules | 7231 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/9/2040 | Gina Blythe | 1381 Harold Stewart Parkway | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2023 | Gina M. Starinsky | 1392 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2023 | Gina P. Recinella | 5746 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Ginger Dennis | 5856 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2044 | Ginger L. Garrett & Dean J. Garrett | 8505 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2035 | Ginger L. Poling & Brian J. Heidlebaugh | 2447 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2036 | Ginger S. Littleton | 5646 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2037 | Gladys A. Oduro Manu | 8973 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2036 | Glen L. Worley & Melanie Worley | 6258 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2041 | Glen N. Dizon | 2376 Sky Valley Drive | | | | Grove City | OH | 43123 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2041 | Glenn  E. Smith & Lisa A.  Smith | 382 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2035 | Glenn Kelly Allen | 491 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2022 | Glenn L.  Buckley & Dorothy J.  Buckley | 5765 Hazelwood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2039 | Glenn R. Czarnecki & Jody L. Czarnecki | 5563 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2039 | Glenn T. First & Jill K. First | 1062 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2023 | Godfred F. Adomako & Olivia E. Adomako | 7191 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2035 | Gong  Wu & Liwen Zhang | 401 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2035 | Gopinath Rukmangathan & Prabavathi Govindaswami | 131 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2044 | Gordan H. Hicinbothem & Jamie L.  Mollison | 5381 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2039 | Gordon A. Baker & Diana L. Baker | 214 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2024 | Goura Ndiaye | 7212 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2042 | GOVINDA GUDULA | 1573 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2038 | Grady Nance | 1525 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2036 | Grant A. Roberts | 212 Asbury Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2035 | Grant E. Mavity & Loralee Mavity | 5641 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2038 | Grant M. Riley & Melissa C. Riley | 5595 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2035 | Greg  A. LaBarge & Donna M. LaBarge | 6133 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2043 | Greg  D. Vanderwoude & Lynne M. Woods | 5403 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2035 | Greg A. Loats & Lisa M. Loats | 2423 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2039 | Greg A. Valentino & Jodie L. Valentino | 4032 Robin Hill Court | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2044 | Greg Jacknewitz & Amy Jacknewitz | 565 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2024 | Greg Mcginnis | 2359 Featherwood Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2042 | Greg S. Brumfield & Amy L. Brumfield | 350 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2042 | Gregg Kemper | 308 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2035 | Gregory A.  Weaver & Marcia L. Weaver | 3215 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Gregory A. Williams & Shelley L. Williams | 587 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2037 | Gregory C. Ward & Ashley D. Ward | 2360 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2023 | Gregory D. Beeman & Amanda L. Beeman | 808 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Gregory D. Leedy & Melinda J. Leedy | 8864 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2036 | Gregory D. Steinmetz & Kathryn A. Steinmetz | 1632 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2022 | Gregory Graham & Marlene Graham | 206 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2022 | Gregory Hecht & Maribeth Hecht | 860 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2043 | Gregory J. DeLong | 5800 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2043 | Gregory J. Knipfer & Donna M. Knipfer | 3041 Wyndburgh Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Gregory K.  Lewis & Stacy M.  Lewis | 696 Stallion Way | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2035 | Gregory P. Boggs | 525 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2024 | Gregory S. Brooks Jr. & Maybel R. Williamson | 8463 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2024 | Gregory S. Yurkovich | 1836 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2040 | Gregory Supelak & Danielle Knoedler | 1068 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Gregory W. Carruth & Stacie L. Carruth | 5212 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2035 | Gulzar A. Zaheer & Zaheer Ahmed | 3327 Mccutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2023 | Gunaseelan Alagappan & Shanmuga Lakshmi Sadagopal | 270 Mcelhinny Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2037 | Gustava Lee | 7824 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2038 | Gwendolyn J. Dudek | 583 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/12/2037 | Gwendolyn W. Mathews | 3130 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2043 | Gyan T. Popat & Shruti A. Ganatra | 8851 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2023 | Hai N. To | 5824 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2043 | Hakema M. Abuhakemh | 5397 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2037 | Halil Sezen & Yasemin Sezen | 4897 Barbeau Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2042 | Hallie F. Peckinpaugh & Daniel A. Peckinpaugh | 383 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2035 | Hamed Sherzai & Mastoora Sherzai | 6073 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2036 | Hannah E. Niknam | 7827 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2024 | Hannah L. Lawson | 272 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2043 | Hans Teri & Beatrice Mushi | 201 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2038 | Haridas P. Purayil & Suvarna Valli Mathummal | 8854 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2042 | Harjit S. Bhatia & Michelle L. Bhatia | 8629 Smokey Hollow Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Harold Garcia & Sagrario Garcia | 3824 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Harold I. Anigbo | 5682 Alliance Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2021 | Harold W. Newell & Deborah Newell | 5922 Breigha Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2043 | Harpreet Singh Lotay & Shivani Sharma | 1456 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2037 | Harry C. Rader & Melinda L. Rader | 5994 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Harry F. Bill & Wilma M. Bill | 1922 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2035 | Harry L. Baughman & Bettylee Baughman | 1644 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/1/2024 | Harry Tucker Jr. & Collette Tucker | 6910 Bischoff Farm Drive | | | | Louisville | KY | 40218 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2035 | Hasan K. Jeffries & Rashinda M. Jeffries | 196 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2039 | Heath L. Maynard & Heather R. Maynard | 684 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2038 | Heather C. Drake & Terrell L. Holcomb | 553 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2040 | Heather C. Eck | 1858 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2044 | Heather Grant & James Grant | 2432 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2041 | Heather L. Frank & (moldovan) | 472 Stone Shadow Drive | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2022 | Heather L. Swearingen & Joe Posey | 2489 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2042 | Heather Lynch | 5744 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2035 | Heather M. Bussey & Erik A. Bussey | 2210 Silverspur Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2035 | Heather M. Gavlak & Robert J. Gavlak | 322 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2022 | Heather M. May & Bryan L. Cottrill | 5933 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2035 | Heather R. Knapp & Christopher L. Welsh | 3831 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/17/2039 | Hector L. Aponte & Jennifer L. White | 512 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/4/2038 | Hector Perez & Silvia Veronica Mendez | 5192 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2023 | Heidi A. Lewis & Craig W. Lewis | 5847 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2035 | Heidi L. Stevenson | 1400 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2039 | Heidi M. Emmert & Mr. Bob Emmert | 760 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2024 | Heidi M. Moore & Gary D. Moore Jr. | 2082 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2035 | Helana Potts & Jose Manuel Polo | 5175 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2044 | Helen L. Anderson | 3871 Bay Village Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2037 | Helen M. Lake | 11489 Chanticleer Terrace Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2035 | Helios Yu | 140 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2044 | Helmut Bachner & Linda L. Bachner | 6104 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Hemin H. Patel & Harpreet H. Patel | 6324 Carriann Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2036 | Henry Llausas & Esther Llausas | 5995 Carrbridge Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/9/2035 | Henry Torto | 542 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2041 | Herbert C. King, Jr. | 3801 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2023 | Herbert Shanahan III & Chrystal L. Shanahan | 9083 Fife Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2044 | Herbert V. Fields, Jr & Pamela D. Fields | 156 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2035 | Heriberto Chacon & Margot Chacon | 3776 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2036 | Holli M. Wilson & Barry M. Wilson, Jr. | 796 Holly Farms Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2037 | Holly J. Bennett & Adam M. Bennett | 249 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2021 | Holly L. Anderson | 5674 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | Holly Urhammer | 119 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2035 | Homer L. Williams & Doreen E. Williams | 690 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2040 | Hong T. Tran & Tan H. Nguyen | 1556 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2040 | Houston Sanders | 135 Autumn Blaze Place | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2043 | Hubert Louden Jr. | 2003 Spring Bloom Ct. | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Hung Q. Dam & My P. Dam | 4055 Laurel Valley Drive | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2035 | Hwei-lee Lee & Chien Hsing Li | 307 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/18/2039 | Ian Letechipia & Maria E. Letechipia | 186 Winding Valley Drive | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2041 | Ian T. Jenkins & Paula M. Jenkins | 84 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/12/2040 | Ibrahim Husein & Susan Husein | 814 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2036 | Ifeoma E. Agudosi & Uche O. Agudosi | 1996 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2035 | Ignacio Herrera | 748 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2036 | Igol Biggs | 2111 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2037 | Igor M. Dvoeglazov | 7069 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/4/2035 | Ill-Kee Choi & Ok-Nam Choi | 5345 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Ilyas A. Saydi | 6309 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2037 | Indira Patel & Neal Patel | 410 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2022 | Isaac Abban | 3547 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/6/2036 | Isabel J. Draughon & Duane | 50 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2035 | Isabel Cristina Bonilla | 8795 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2023 | Ivan A. Iakov & Stefka S. Iakova | 217 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2042 | Ivan Parsell | 1825 Autumn Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2036 | Ivan Peressini | 328 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2036 | Jack Blake, Jr. & Jennifer L. Blake | 8674 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/13/2035 | Jack L. Branham & Janette R. Branham | 7621 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Jack R. Johnson, Jr. & Kelly H. Johnson | 5949 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2043 | Jack W. Sheets | 8816 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2041 | Jackie F. Clark & Pamela F. Clark | 2352 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2038 | Jackie L. Adanandus | 3860 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2035 | Jacob C. Thornsberry & Amanda D. Iler | 3893 Powder Ridge Rd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2022 | Jacob M. Vittitow & Danielle L. Enright | 5700 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2039 | Jacob R. Evans | 3908 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2036 | Jacob T. Campbell | 2478 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/6/2024 | Jacqueline Black & Rodricka Black | 6878 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2035 | Jacqueline D. Hymes | 204 Sourwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2035 | Jacqueline D. Meridy | 6157 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2024 | Jacqueline L. Butler | 663 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2022 | Jacqueline M. Atzenhoefer | 3909 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2035 | Jacqueline M. Meston | 1391 Climbing Fig Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2043 | Jacqueline Rhodes & Dee W. Barnacle | 2023 Shetland Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2036 | Jacqueline T. Mathews & Derrick K. Holmes | 3822 Pendent Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/3/2043 | Jacquelyn A. Carpenter & Douglas J. Carpenter | 5826 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2039 | Jacquelyn A. Price & Scott Allen Monto | 6237 Albany Way Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2037 | Jacquelyn S. Lynch | 908 McMunn Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2036 | Jaganmohana Gondipalli | 8752 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2039 | Jagannath Chalasani & Purnima Chalasani | 8836 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Jai Kannan J Jaganathan & Kapila Prayakarao | 319 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2022 | Jaime A. Coyle | 5411 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2041 | Jaime A. Rios & Melissa J.  Rios | 6213 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2036 | Jaime F. Delgado | 5156 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2044 | Jaime Kettel & Jordan Kettel | 744 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2036 | Jaime L. Brechel & Tyler B. Slane | 320 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/3/2036 | Jake A. Sturgill & Amanda J. Whalen | 2455 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2038 | Jake R. Dowdell & Michelle K. Dowdell | 162 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2035 | Jalal Barwari & Kimberly D.Porter | 5735 Hazlewood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/17/2040 | Jalea K. Lawson | 212 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2035 | James A. Milton, Jr. & JoAnn B. Milton | 1107 Desert Willow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | James (greg) Strawn | 518 Yale Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/16/2042 | James A.  Bradshaw & Theo M. Bradshaw | 5653 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2044 | James A.  Mackenzie & Okchung Mackenzie | 1745 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2041 | James A. Bodine | 360 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2035 | James A. Channell | 393 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2042 | James A. Hartsough Lil & Carolyn L. Hartsough | 7733 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2037 | James A. Kinnison & Amber M. Kinnison | 2491 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2036 | James A. Kleva & Cheryl A. Kleva | 305 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2037 | James A.Joiner & Shelly K. Joiner | 3878 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | James B.  Hoffman & Deborah S.  Hoffman | 53 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2036 | James B. Albright III & Andrea D. Albright | 408 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2039 | James Banks | 5760 Hazelwood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2022 | James Beatty & Mary Lou Beatty | 2411 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2040 | James Blaine & Kelly Blaine | 310 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2035 | James Booker & Harlene Booker | 1126 Willow Brook Crossing Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | James Bradshaw & Karen Prince | 3812 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2023 | James C. Siebold & Cheryl M. Siebold | 5893 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2040 | James D. Gutheil & Magdalena F. Gutheil | 2537 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2035 | James D. Johnson & Kelly M. Johnson | 2483 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2039 | James D. Mattevi & Trisha E. Mattevi | 1647 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2038 | James D. Ryan & Norma J. Ryan | 7009 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2036 | James D. Spurgin | 7829 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2036 | James D. Williams & Gina A. Williams | 7020 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | James Duckro | 6336 Carriann Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2037 | James E Martin & Stella D Martin | 1015 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2022 | James E. Luzader Sr. & Beverly K. Luzader | 8854 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2022 | James E. Pike & Joy E. Pike | 7263 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2036 | James E. Lowe | 1195 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2035 | James E. Plummer, Jr. | 1552 Magoffin Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2022 | James E. Poprocki & Diane K. Poprocki | 7289 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2036 | James E. Scott & Rhonda L. Scott | 2567 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2035 | James E. Vanderpool | 416 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/1/2036 | James E. Wetta | 7104 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2035 | James F. Broyles & Michelle R. Broyles | 5826 Wellbrid Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2035 | James F. Heasley & Joan M. Heasley | 5178 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | James G. Carpenter | 5870 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2037 | James G. Hundley | 6926 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2043 | James G. Taylor & Beth G. Taylor | 217 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2043 | James H. Prater & Donna J. Prater | 8747 Westward Way | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2024 | James H. Keene & Amber E. Keene | 1127 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2040 | James Hoover | 3941 Nordman Fir Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | James J. Hodakievic & Johanna Hodakievic | 1933 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2037 | James J. King & Sherry K. King | 2231 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2023 | James J. Tatz & Jennifer S. Tatz | 8998 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2023 | James J. Toran | 200 Asbury Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | James K. Wallis & Wendy M. Wallis | 5382 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2039 | James Kellough | 9295 Magnolia Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/1/2035 | James L. Standish & Sacha M. Standish | 1954 Pony Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2023 | James L. Bratcher | 4292 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/5/2043 | James Leighton Watkins | 202 Rockbrook Crossing Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2035 | James M. Gordon & Susan D. Gordon | 5808 Wellbrid Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2043 | James M. Vance & Lynsey | 1505 Plowington Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2035 | James M. Best | 442 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2035 | James M. Christian & Mary L. Christian | 2050 BELMONT DRIVE | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2044 | James M. Dilts & Amy R. Dilts | 319 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2036 | James M. Gregg | 7651 Marrisey Loop | | | | Galena | OH | 43021 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2042 | James M. Morse | 2306 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2036 | James M. Mort & Michelle E. Soles | 5841 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2043 | James Meta | 1494 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2036 | James N. Dean & Alexa N. Dean | 629 Sandhill Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2037 | James O. Dye & Jennifer R. Dye | 675 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2038 | James P. Harvey & Kristyna K. Harvey | 2150 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/5/2037 | James P. Vogelpohl & Deborah N. Vogelpohl | 6930 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2035 | James R. Brown & Ly Anne Brown | 7838 Vinmar Way | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2042 | James R. Diel | 309 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2035 | James R. Bittner | 3879 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2022 | James R. Brennan & Janet T. Brennan | 7411 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2035 | James R. Corbett & Michelle R. Corbett | 492 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2040 | James R. Green Jr. & Barbara J. Green | 6271 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | James R. Shannonhouse & Melissa M. Shannonhouse | 501 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2037 | James Russell, Jr. & Arlene Russell | 2239 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2037 | James S. Brooks & Lisa M. Brooks | 530 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2043 | James S. Gordon & Janet S. Gordon | 2213 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2035 | James S. Hughes & Carol L. Hughes | 201 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2036 | James Sutter & Olivia S. Faulhaber | 5209 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2038 | James Swearingin | 103 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2022 | James T. Hunt & Heather L. Hunt | 444 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2022 | James T. Porosky & Jennifer D. Porosky | 1715 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2044 | James W. Allen & Kathleen A. Allen | 5152 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2037 | James W. Miller Ii | 3427 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2037 | James W. Callahan | 7148 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/5/2021 | James W. Carmean & Stephanie M. Carmean | 8847 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | James W. Taylor Ii & Erin N. Taylor | 184 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2039 | James Weisman & Natalia Weisman | 6313 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2043 | Jamie A. Rowe & Leslie A. Bellus | 5425 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2044 | Jamie Bell & Scott Bell | 480 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2036 | Jamie E. Clarkson | 9267 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2038 | Jamie E. Nolen & Elizabeth A. Riegel | 616 Lanning Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2043 | Jamie L. Dysart | 8497 Flowering Cherry Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2037 | Jamie L. Newton & Eric M. Newton | 2206 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2040 | Jamie L. Woolard & Amber N. Burwell | 112 Halcyon Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2036 | Jamie M. Ramirez & Evangeline E. Ramirez | 1034 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2035 | Jamie Vonville | 469 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2040 | Jamila C. Pickering | 7224 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2043 | Jamy M. Pfarr & Rochelle R. Pfarr | 756 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2036 | Jan A. Hoschak & Renee L. Hoschak | 4920 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Jan D. Gray Tucker & David L. Tucker | 724 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2023 | Jan L. Liebenderfer | 8832 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Jana D. Haynie | 112 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/26/2040 | Janaki R. Bellana & Unaanuradha Patro | 1852 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2038 | Jane A. Salyers | 2480 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2023 | Jane E. Salyers & Matthew J. Salyers | 100 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2037 | Janel L. Bolanz | 490 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/15/2040 | Janene Luff | 7667 Morrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2036 | Janet A. Snapp | 5352 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2037 | Janet Baxendale | 189 Cheshire Crossing Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/25/2037 | Janet L. Hering | 6163 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Janet L. Shirk | 5174 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2035 | Janet L. Thiede | 11886 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2035 | Janet P. Brunson | 3939 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2024 | Janette B.Marquina | 5840 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2037 | Janette Brumley & Chad | 100 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2035 | Janice A Green-Hopki & Bill Hopkins | 5431 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2039 | Janice M. Daubenmier & Michael C. Daubenmier | 6315 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2024 | Janna L. Baugh | 605 Lanning Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2022 | Janta Samedi Nu | 2448 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2043 | Jared Barber & Jodi barber | 437 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2022 | Jared D. Himes & Sara E. Himes | 1587 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2022 | Jared Hurst & Monica Hurst | 920 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2044 | Jared M. Bowdish | 5630 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2023 | Jared M. Chaney & Ryann N. Chaney | 2508 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2036 | Jared M. Hoffman & Genevieve M. Hoffman | 1655 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2039 | Jared M. Nelson & Chelsea L. Pennington | 875 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2024 | Jared M. South & Rachael A. Byers | 487 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2043 | Jarod W. Gansheimer & Abby E. Gansheimer | 678 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2021 | Jarred J. Liggett & Ashtin E. Liggett | 682 Penn Street | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2036 | Jary S. Carter & Kristen D. Carter | 7719 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2038 | Jasmine H. Green | 3009 Greatmoor Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/1/2035 | Jason A. Stolz & Ashley D. Stolz | 287 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2041 | Jason A. Toombs | 1086 Balmoral Drive | | | | Delaware | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2040 | Jason L. Russell | 6225 Albany Way Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2043 | Jason A. Pratt & Catherine E. Pratt | 771 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Jason A. O'Brien & Christine M. Barkley | 210 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2035 | Jason C. Shirey & Dawn C. Shirey | 206 Rome Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2038 | Jason C. Colley & Tammy L. Colley | 108 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2043 | Jason C. Lehigh & Kathryn E. Lehigh | 790 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2035 | Jason Carr & Amanda J. Carr | 8734 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2042 | Jason Carter | 3184 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/11/2023 | Jason Cooper & Concepcion Concha | 1028 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2037 | Jason D. Jarrett & Annmarie P. Sheppard | 2386 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2043 | Jason D. Cooper & Theresa J. Cooper | 2126 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/10/2022 | Jason D. Edmister & Nicolette R. Edmister | 6958 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2039 | Jason D. Intravia & Andrea J. Intravia | 7427 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Jason David Sexton & Kristin Melissa Sexton | 2436 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2037 | Jason Dykstra & Melissa Dykstra | 225 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Jason E. Borer & Dawn M. Borer | 1960 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2043 | Jason G. Gauntt | 471 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2039 | Jason G. Singleton & Amanda S. Singleton | 340 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2037 | Jason Gorham & Jennifer Gorham | 4795 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2036 | Jason Griffin & Tara | 6234 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2039 | Jason H. Villaloboz | 862 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2039 | Jason H. DeStefanis & Stacey M. DeStefanis | 1755 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2036 | Jason H. Villaloboz | 2376 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/3/2038 | Jason J. Cotton & Eva L. Cotton | 1368 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2036 | Jason J. Harris & Jennifer A. Harris | 144 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2035 | Jason J. Crabb & Christine L. Crabb | 184 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2035 | Jason J. Norris & Krista K. Norris | 1768 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Jason J. Treacy & Jerilyn J. Schaffner | 5211 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2036 | Jason Jakubson | 1943 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/6/2036 | Jason K. Kompes & Kristal L. Kompes | 720 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/4/2043 | Jason L. Burris & Kendra L. Burris | 2075 Preakness Place | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2039 | Jason L. Lybarger & Deanna R. Lybarger | 362 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2044 | Jason L. Sowell & Lynette R. Sowell | 3783 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2040 | Jason M. Cabungcal & Maria A. Cabungcal | 5898 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2043 | Jason M. Connor & Jaime L. Connor | 778 Heartland Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2044 | Jason M. Byerly & Heather S. Byerly | 4549 Kathryns Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2036 | Jason M. Flynn | 407 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2036 | Jason M. Johns & Jana Johns | 312 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2023 | Jason M. Metz & Bridget H. Metz | 5376 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2035 | Jason M. Peterson & Kathryn L. Peterson | 1700 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2040 | Jason M. Secrest | 178 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2035 | Jason M. Webb & Elisha R. Webb | 847 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2043 | Jason Mitchell & Supaporn Mitchell | 1338 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/1/2035 | Jason Oreal Fast & Heidrun Verna Fast | 104 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2023 | Jason P. Fink & Valerie J. Fink | 788 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2043 | Jason R. Frizzell & Stephanie A. Frizzell | 281 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | Jason R. Matunas & Dana Matunas | 2575 Upland View Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/7/2040 | Jason R. Smiley & Erika L. Smiley | 526 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/15/2039 | Jason R. Szymanski & Renee S. Szymanski | 384 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2040 | Jason R. Tewart & Julia A. Tewart | 5907 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2036 | Jason R. Trippier | 817 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2023 | Jason R. Wallar | 2207 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2022 | Jason T. Hutchison & Dorianne Hutchison | 4982 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/5/2037 | Jason T. Stricker & Jessica M. Lang | 8640 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2041 | Jason T. Zielinski & Angie J. Zielinski | 7398 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2036 | Jason Tschopp & Amy Stansifer | 1128 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2040 | Javier Edward Garduno & Samantha Kathleen Garduno | 170 Shallotte Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2037 | Jay A. Johnson & Dawn M. Allton | 863 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2039 | Jay L. Brown & Melanie S. Brown | 800 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2039 | Jay Matthew Leach | 4614 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2022 | Jay P. Eads & Tricia M. Eads | 685 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2043 | Jayakar Ramesh Nallabelli & Ramya Subramanian | 253 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2022 | Jaylene L. Borden | 8925 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2023 | Jayme B. Lang | 775 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2044 | Jayson Foust & Carrie Foust | 658 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2036 | Jean A. Hensler | 1376 Bellow Falls Place | | | | Columbus | OH | 43228 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2037 | Jean J. Lambert & Felicia D. Lambert | 842 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2043 | Jeanette E. Piper & Robert Piper | 9050 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2036 | Jean-Medard Kodia & Awa Kodia | 206 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Jean-Yves A. Maziere & Megan C. Stojic | 6253 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2022 | Jebediah Edmonds & Amanda Edmonds | 2416 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2023 | Jeff Manross & Karen Manross | 7140 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2035 | Jefferson P. Moran & Martha S. Moran | 5952 Breigha Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2042 | Jeffery  J. Vandenberg & Gretchen A. Vandenberg | 5800 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2023 | Jeffery A. Bader & Julia D. Hensler | 2582 Fox Trail Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2035 | Jeffery A. Peterman | 53 Glenridge Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/3/2023 | Jeffery D. Chenoweth & Debra  A. Chenoweth | 2352 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2042 | Jeffery D. Goggins & Lynn M. Goggins | 2019 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2035 | Jeffery D. Simpson | 881 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2035 | Jeffery Richardson & Jennifer Richardson | 406 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Jeffery W. Berry | 6302 Tallowtree Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2037 | Jeffre H. Kiser & Tamara L. Kiser | 115 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2035 | Jeffrey A. Crites & Samantha M. Crites | 524 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2044 | Jeffrey A.  Pistone & Anne L.  Pistone | 115 Mechlamoor Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2037 | Jeffrey A. Ausenbaugh & Frances J. Ausenbaugh | 143 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2038 | Jeffrey A. Baker | 2392 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2039 | Jeffrey A. Bendert & Terri  D. Bendert | 758 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2022 | Jeffrey A. Blevins & Joy C. Blevins | 3174 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2035 | Jeffrey A. Goff & Heather A. Goff | 335 Mcelhinny Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2042 | Jeffrey A. Hakola & Susan A. Hakola | 808 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Jeffrey A. Miller & Karen A.  Miller | 232 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2037 | Jeffrey A. Newman & Judith A. Newman | 11587 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2041 | Jeffrey A. Rainville & Alison C. Fowler | 1380 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Jeffrey Anton & Kathryn Anton | 2522 Pleasant Crest Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2021 | Jeffrey B. Brand & Laura D. Brand | 4627 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2035 | Jeffrey Banyai & Kellie Banyai | 111 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2035 | Jeffrey Beckwith & Michelle Beckwith | 560 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2038 | Jeffrey C.  Heckman, JR | 6962 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Jeffrey C. Beisel | 374 Linden Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | Jeffrey C. Domingus & Denise K. Domingus | 6271 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2024 | Jeffrey C. Miller & Angela C. Miller | 697 Brevard Circle | | | | Pickerington | OH | 43147 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2024 | Jeffrey C. Parker & Christa | 826 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2042 | Jeffrey Carranza | 5922 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Jeffrey D. Devereaux & Sharolyn D. Orcutt | 2450 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2038 | Jeffrey D. Recker & Tricia N. Nihart | 3001 Wyndburgh Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2038 | Jeffrey D. Rule & Paige B. Rule | 5786 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2038 | Jeffrey E. Daniel & Melissa Paige Daniel | 6120 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2036 | Jeffrey E. Puder & Michelle L. Puder | 8800 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2035 | Jeffrey G. Murdock & Ann E. Murdock | 5942 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2039 | Jeffrey G. Blanton | 713 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2041 | Jeffrey G. Cotugno & Jennifer Cotugno | 11623 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2036 | Jeffrey G. Smiley & Colleen | 5795 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2043 | Jeffrey J. Mattingly & Ashlee E. Anastasia | 6259 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2024 | Jeffrey J. Noe & Felice B. Noe | 1630 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2044 | Jeffrey J. Stewart | 726 Flowering Cherry Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2035 | Jeffrey L. Jacks & vicki howe | 2442 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2024 | Jeffrey L. Cromwell & Stacy R. Cromwell | 4780 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2040 | Jeffrey L. Garrett & Kimberly L. Garrett | 514 Eagle Walk Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2035 | Jeffrey L. Murray & Veronica S. Murray | 5600 Fredom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2035 | Jeffrey L. Perry & Roberta S. Perry | 5955 Carrbridge Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/6/2039 | Jeffrey L. Pinkerton & Michelle D. Pinkerton | 816 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2023 | Jeffrey L. Russell | 5823 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2042 | Jeffrey L.Shellhaas & Angela H. Shellhaas | 7015 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2037 | Jeffrey M. Shreves & Cheryl R. Shreves | 7683 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2037 | Jeffrey M. Lyons & Regina L. Lyons | 11718 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2038 | Jeffrey M. Solt | 601Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2040 | Jeffrey M. Stalcup | 3139 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2021 | Jeffrey R. Dixon | 838 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2036 | Jeffrey Runkle & Shelia Runkle | 5760 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2041 | Jeffrey S. Brennan & Lori A. Brennan | 740 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Jeffrey S. Reed II & Karen M. Burns | 2486 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2035 | Jeffrey S. Rodocker & Theresa V. Rodocker | 7470 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2036 | Jeffrey S. Cameron & Lee Ann | 198 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2037 | Jeffrey T. Osborn & Kimberly V. Osborn | 8815 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2023 | Jeffrey T. Bailey & Stacy | 416 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2022 | Jeffrey Vogel & Jane Vogel | 11492 Chanticleer Terrace Nw | | | | Pickerington | OH | 43147 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2021 | Jeffrey W. Nierman & Pamela M. Nierman | 692 Caffrey Court West | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2035 | Jeffrey Watkins & Monica Watkins | 6143 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2036 | Jeffrey Wilcox & Heidi Wilcox | 607 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2024 | Jenale C. Henderson | 2836 Hillstone Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2023 | Jenna A. Joyce | 7830 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2022 | Jenna M. Emrich & Matt Emrich | 1429 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2035 | Jennie Glenn | 179 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2040 | Jennifer A.  Boring | 2272 Greencrest Way | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2038 | Jennifer A. Baldridge & Anthony R. Baldridge | 126 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/26/2037 | Jennifer A. Blankenship & Kenneth L. Odum | 103 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2043 | Jennifer A. Moffett | 5824 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2039 | Jennifer Delgado | 717 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Jennifer G. Hoffman | 2373 Big Run Ridge Blvd | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2035 | Jennifer Harding & Jay | 636 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2022 | Jennifer Heasley & Mike Carlisle | 11767 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2023 | Jennifer J. Entingh & Gerard B. Entingh | 332 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2042 | Jennifer L.  Mulryan & Sean P.  Mulryan | 6278 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Jennifer L. D'anniballe | 1049 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2038 | Jennifer L. Morton & Micheal Morton | 3225 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/1/2036 | Jennifer L. Perry | 5645 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2021 | Jennifer L. Wilcox | 127 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2023 | Jennifer M. Barlowe | 5880 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2022 | Jennifer M. Schwab | 3315 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2035 | Jennifer M. Segner | 637 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2024 | Jennifer M. Watters & Adam D. Watters | 8861 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2035 | Jennifer N. Daubert | 2556 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2023 | Jennifer N. Duarte | 8758 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2035 | Jennifer N. Hamm | 9100 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Jennifer N. Wood & Phillip E. Wood | 740 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2035 | Jennifer P. Dennison & Michael & Pam Dennison | 5806 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2035 | Jennifer R. Cade & Michael D. Cade | 5670 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2024 | Jennifer R. Hart & Benjamin Bradley Meszaros | 6217 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2040 | Jennifer R. Huey & Steven M. Huey | 209 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2044 | Jennifer Ringo | 740 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Jennifer S. Ward(ree & Ken Reed | 1131 Deansway Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2043 | Jennifer Williams | 140 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2041 | Jenny L. Osborn | 6175 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2035 | Jenny Ramirez-Bello | 7161 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2041 | Jeremiah D. Potter & Nikki  L. Potter | 794 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2037 | Jeremiah J. Neville & Claire E. Stahl | 8556 Old Field Birch Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Jeremiah J. Pryzmenski | 8591 Crooked Maple Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/3/2036 | Jeremiah W. Burns | 5925 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2022 | Jeremy  Mahon & Tomika L. Mahon | 25 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2036 | Jeremy A. Grimes | 5730 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2040 | Jeremy Arend & Lindsay Arend | 441 Tipperary Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Jeremy Basch | 347 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2037 | Jeremy D. Gau & Claire E. Guyer | 5780 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2037 | Jeremy E. Vaught & Heather L. Vaught | 887 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2023 | Jeremy Grimes & Michelle Moore | 5710 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/4/2035 | Jeremy H. Lett & Beth A. Lett | 460 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2040 | Jeremy Harper | 147 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2035 | Jeremy J. Ellis | 7449 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2043 | Jeremy J. Gabriel & Tara Gabriel | 5730 Hazlewood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2037 | Jeremy K. Mullins & Erika J. Mullins | 8878 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2035 | Jeremy M.  Napper & Debbie I. Napper | 6920 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2023 | Jeremy M.  Willis & Holly M. Willis | 3813 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2037 | Jeremy M. Latsko & Heather Boughton | 1132 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/4/2024 | Jeremy R. Cramm & Stephanie L. Cramm | 6109 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2035 | Jeremy S.  Ford & Sarah N.  Ford | 353 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2035 | Jeremy S. Johnston | 108 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2021 | Jeremy W. Strassell & Jeni Grabianowski-Strassell | 5816 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2023 | Jerid B.  Linkhart & Sarah A.  Brehm | 5611 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2044 | Jermaine Williams & Jose Manual Silie | 448 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2043 | Jerome C. Miller & Barbara J. Miller | 728 Penn Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2035 | Jerome Friedman | 124 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/21/2035 | Jerrico Greenwade & Stephanie Spratling | 3124 Red Barn Loop | | | | Jeffersonville | IN | 47130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/12/2043 | Jerrina N. Davidson | 511 Anthem Street | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2021 | Jerrud C. Starkey & Kristin L. Starkey | 2318 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2037 | Jerry  Tournoux & Cathy Tournoux | 2325 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2036 | Jerry A.  Denman & Joan M. Denman | 211 Sourwood Court | | | | Pickerington | OH | 43147 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2023 | Jerry D. Manning & Ocie A. Manning | 3155 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/3/2024 | Jerry E. Fisher & Jessica Fisher | 2330 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2035 | Jerry Miller & Vicki Miller | 153 Stapleton Way | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2022 | Jerry S. Marang & Mary H. Marang | 5695 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2042 | Jerry W. Herring & Kristy N. Herring | 695 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2022 | Jess C. Hellmich & Nadine E. Hellmich | 8991 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2035 | Jesse E. Hughes III | 4220 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2021 | Jesse L. Johnson & Vickie L. Johnson | 1307 Harold Stewart Parkway | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2035 | Jessica A. Pempek & Mitchell R. Ringwald | 5864 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Jessica C. Wagner | 231 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/11/2039 | Jessica F. Walker & Eric S. Walker | 114 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2022 | Jessica Fitzpatrick | 1591 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2041 | Jessica Inkrott | 5812 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2035 | Jessica Kodman | 789 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2038 | Jessica L. Boyce & Brandon L. Boyce | 8527 Flowering Cherry Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2039 | Jessica L. Fulmer | 2361 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2022 | Jessica M. Hall & David P. Hall | 1353 Phlox Avenue | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2035 | Jessica M. Lane | 236 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2043 | Jessica M. Shinn & Brad | 613 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2039 | Jessica Moore & Michael Moore | 606 Bloomfield Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2035 | Jessica P .Murff | 74 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2041 | Jessica R. Estes | 8811 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2041 | Jessica R. Hayes | 330 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2035 | Jessica R. Kennedy | 2136 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/1/2035 | Jessie Boysel Jr. & Edith Boysel | 2148 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2023 | Jewell S. Blanton | 3924 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/3/2039 | Jianguo Pei & Jianmei Wang | 832 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/26/2035 | Jill Wallace-Macko | 79 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2037 | Jillian A. Beck & Collin J. Eckel | 798 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2023 | Jillian N. Combs | 3894 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/24/2036 | Jillian N. Russolillo | 162 Rockbrook Crossing Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2023 | Jim Giannamore & Vivia | 393 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2042 | Jim Q. Lam | 107 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2035 | Jimhang Chen & Qiaoyun Chen | 6323 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2043 | Jimmie L. Sellers & Roberta Sellers | 6042 Follensby Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2024 | Jimmy D. Harmon & Christina Harmon | 7497 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Jin Sung Lee | 115 Shallotte Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2035 | Jitendra L. Patel & Kalpana J. Patel | 303 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2035 | Jitendra M. Patel & Anita Patel | 1612 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2039 | Jitendra Patel & Kalpana Patel | 321 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2022 | Jo A. Boggs | 4172 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2040 | Jo Ellen Miller & David J. Miller | 223 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Joan G. Griffith & Donald Griffith | 1521 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2023 | Jo-ann K. Harry & Derrick L. Hobbs-morgan | 11640 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2037 | Joanna C. Graham | 730 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2039 | Jocelyn M. Vastano | 222 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2035 | Jodi A. Wilson | 121 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Jodi L. Gordon & Jerrett W. Gordon | 1020 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2036 | Jodi L. Kandybowicz & Steven J. Kandybowicz | 405 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2036 | Jodie A. Berryman & Marc Cessna | 559 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2036 | Jodie L.  Streeter | 7515 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2036 | Jodie L. Patrick & Aaron M.  Patrick | 411 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Jody Eggleton | 700 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2039 | Jody L. Molchen | 7125 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2035 | Jody M.  Boyer | 5389 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Joe L.  Stedman | 5846 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2036 | Joe Miller & Leanne Miller | 5374 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2024 | Joe Rock & Amy Rock | 979 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/3/2022 | Joel A. Chesser & Roxann J. Chesser | 8499 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2023 | Joel C. Singhurst & Lois L. Singhurst | 159 Fox Glen Drive West | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2041 | Joel D. Stephens & Megan M. Stephens | 4872 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2037 | Joel J. Freese & Nancy J. Freese | 243 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2036 | Joel M. Studlien & Elaine M. Blakley | 6134 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2035 | Joel R. DeGraeve & Lisa M. DeGraeve | 1396 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Joey A. Westbrook | 624 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2039 | Johan M. Olofsson & Michelle R. Olofsson | 540 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2040 | John  N. Cleveland & Amber L. Cleveland | 207 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2043 | John  Y. Vincent & Melissa D. Blosse | 1779 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | John & Mary | 5872 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2037 | John A. Matheny & Jennifer L.  Matheny | 6928 Granite Falls Drive | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2040 | John A. Brown | 304 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2036 | John A. Kapustik & Julie L. Roberson | 518 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2036 | John A. Mason & Krista L. Mason | 504 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2043 | John A. Wyche & Kimberly A. Wyche | 3830 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2044 | John B. Brown III & Stefanie L. Brown | 747 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/23/2035 | John B. Straubinger & Kristin M. Dailey-Straubinger | 312 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2043 | John Bennie & Richard Bennie | 3185 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2022 | John Burley | 5540 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2044 | John C. Herrington & Stephanie A. Herrington | 357 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2036 | John C. Stiltner & Kathleen T. Stiltner | 329 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2039 | John Ciliberto | 580 Olentangy Glade Boulevard | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2036 | John D. Cauley & Imelda V. Cauley | 423 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2036 | John D. Hrivnak & Rebecca J. Hrivnak | 5695 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2039 | John D. Marlow & Melissa A. Marlow | 6265 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2022 | John D. Salman & Amal B. Salman | 5205 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2043 | John D. Van Bibber & Cheryl L. Van Bibber | 446 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2022 | John Dabaie & Lois Dabaie | 5401 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2035 | John E. Fike & Kristin G. Fike | 568 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2035 | John E. Hartman | 875 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/1/2035 | John E. Leazier & Mary J. Leazier | 291 Rockbrook Crossing Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2035 | John E. Pullen & Melodie R. Pullen | 985 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/8/2044 | John F. Swick | 1995 Dumont Street | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2036 | John F. Swick & Tiffany M. Reeder | 1524 Pheasant Run Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2035 | John F.p. Dazey & Christina D. Dazey | 2024 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | John Fall | 136 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2036 | John G. Mack & Michelle Roberts | 3850 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2043 | John Grijak & Katie J. Guseman | 1073 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2036 | John H. Maley & Carmen G. Maley | 232 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/13/2038 | John Harden | 72 West Fieldstone | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2043 | John Heyneman | 5158 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2023 | John I. Rutherford Jr. & Jennifer K. C. Rutherford | 231 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2037 | John K. Lehto & Elizabeth J. Lehto | 560 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2021 | John Kochis | 2399 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2035 | John L. Magistro & Lillian M. Magistro | 280 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2043 | John L. Rael & Malorie M. Rael | 615 Saffron Drive | | | | Sunbury | OH | 43074 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2041 | John L. Shaffer IV & Joanna L. Shaffer | 2367 Big Run Ridge Blvd | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2043 | John M. Johnson | 6847 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2036 | John M. Carney & Julie | 5821 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | John M. Gillenwater & Elizabeth M. Gillenwater | 227 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2035 | John M. Howard & Babita A. Howard | 6034 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2035 | John M. Jasinski & Kaye E. Jasinski | 8828 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2036 | John M. McFarland & Erin K. McFarland | 1244 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2039 | John M. Pagley & Leslie L. Pagley | 346 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/7/2040 | John M. Workman | 3863 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2037 | John Matejovich | 420 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2040 | John N. Presutti & Cheryl H. Keegan | 5920 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2043 | John Nelson | 147 Autumn Blaze Place | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2035 | John O. Dunfee & Tami M. Dunfee | 5905 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2023 | John P. Edmonds | 368 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2041 | John P. Hill & Kassandra L. Hill | 5690 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | John P. Velasquez & Leah Lee | 481 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | John Prasanna Stanley & Chellam Ambiga Dhanapakkiyam Thangavel | 8992 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2037 | John R. Cooper | 645 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2021 | John R. Griggs II & Carol A. Griggs | 2503 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2036 | John R. Grumney & Lisa Grumney | 600 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2044 | John R. Schone & Naomi A. Schone | 7147 Morrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2035 | John Ryland | 11705 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2043 | John S. Curtis & Brittany K. Curtis | 475 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2035 | John S. Makary | 2978 East Powell Road | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2036 | John Stanley & Melodie Stanley | 215 Timberland View Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2040 | John T. Ernest & Nicole Ernest | 6277 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2036 | John T. Evans Jr. & Amanda L. Evans | 6885 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2039 | John T. Viel III & Lisa J. Viel | 5946 Breigha Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2023 | John W. Kiesel & Deanna M. Kiesel | 718 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | John Wheeler & Tracy Lyons | 700 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | John William Siegle II | 6857 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2038 | John Williams & Jeanne | 5790 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2023 | John Wu | 6251 Tallowtree Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2038 | Johnathon A. Maar & Sarah A. Maar | 227 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2040 | Johnnie Frank Frownfelter & Elizabeth Ann Frownfelter | 7021 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2044 | Johnny A. Amos | 988 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2041 | Johnny R. Caldwell | 322 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2035 | Johnrico R. Hinton | 2347 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2037 | Jon A. Flores & Jennifer K. Flores | 749 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2036 | Jon D. Boston & Sarah C. Boston | 146 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2035 | Jon H. Cooper Jr. & Tamera S. Cooper | 596 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2023 | Jon J. Gehle | 5358 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2036 | Jon S. Shifflett & Elaine C. Shifflett | 1614 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2042 | Jonanthan B. Chapman | 7370 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2035 | Jonathan  D. Koo & Melodie Stevens-Koo | 6942 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2037 | Jonathan  D. Taylor & Mackenzie A.  Taylor | 309 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2041 | Jonathan A. Normoyle | 2525 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2023 | Jonathan C. Dotson & Jennifer L. Dotson | 190 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Jonathan D. Byrd & Dawn M. Rini | 1938 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2042 | Jonathan D. Koo & Melodie Stevens-koo | 8543 Old Field Birch Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2035 | Jonathan D. Langhals & Kathryn  E. Jicha | 605 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2035 | Jonathan D. Moody | 5917 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2040 | Jonathan David Stiffler & Caitlyn Alverez Stiffler | 6180 Witherbee Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2035 | Jonathan E. Brown | 2493 Long Box Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2040 | Jonathan E. Hamm Jr. & Tara M. Hamm | 484 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2035 | Jonathan E. Holbrook & David E. & Cathy S. Holbrook | 2271 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2021 | Jonathan Haskell & Lorie Haskell | 746 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2036 | Jonathan J. Campolo & Samantha R. Campolo | 6237 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2044 | Jonathan L. Krajewski & Carrie L. Krajewski | 7599 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/6/2036 | Jonathan M. Kistler & Amber L. Kistler | 120 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2037 | Jonathan M. Chamberlain & Jennifer L. Chamberlain | 696 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2035 | Jonathan P. Ackerman & victoria blamer | 7813 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2039 | Jonathan R. White & Heather R. White | 565 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2022 | Jonathan Shuster & Kristine Shuster | 5296 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Jonathan T. Barbour & Tara L. Barbour | 136 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2039 | Jonathan W. Toitch & Megan M.  Stowers | 8842 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2036 | Jonathanj. Turner & Shelly L. Turner | 210 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2042 | Jonathon D. Moon & Lanah  K.  Moon | 636 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2035 | Jonathon M. Higginbotham & Ashley A. Higginbotham | 826 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2024 | Jondan M.  Smith & Crystal L. Smith | 601 Brevard Circle | | | | Pickerington | OH | 43147 | |

**Dominion Structural Warranty Co.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2024 | Jonina Magnusson | 2459 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2040 | Jordan Green & Kazuyo Green | 5179 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2038 | Jordan J. Hines & Shannon S. Hines | 998 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2035 | Jordan King | 5745 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2035 | Jordan L. Wilson | 9065 Fife Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2024 | Jordan M. Ralston & Tina M. Ralston | 5703 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2043 | Jordan Miller & Bethany Diley | 753 Lilly Landing Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2039 | Jorge R. Bahr & Elizabeth Bahr | 1964 Pony Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2021 | Jorge Rodriguez & Maria A. Rodriguez | 5901 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | Jose Caro & Betty Caro | 3836 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2044 | Jose E. Caro Roso | 5557 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2035 | Jose J. Torres | 6041 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2044 | Jose M. Fernandez & Tracy A. G. Fernandez | 2221 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2043 | Jose R. Bennett & Shiann Bennett | 788 Twin Acorn Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/9/2040 | Jose Varghese & Jiji Varghese | 6234 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2042 | Joseph A. Schriml & Mitsuwe O. Schriml | 159 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2043 | Joseph A. Dejamette & Shauna L. Vaten | 3869 Powder Ridge Rd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Joseph A. Sauvie & Courtney R. Kuhn | 754 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Joseph A. Thomas & Jessica Thomas | 8997 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2044 | Joseph B. Hurst | 548 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2035 | Joseph D. Cress & Amber Dee Cress | 844 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2044 | Joseph D. Divida & Tara R. Divida | 6206 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2037 | Joseph D. Huffman | 504 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2035 | Joseph E. Simpson & Michelle L. Simpson | 213 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2038 | Joseph E. Hegyi & Lisa K. Hegyi | 5770 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2035 | Joseph E. Turpin & Natalie A. Turpin | 1216 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2039 | Joseph E. Wiley & Whitney Wiley | 187 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2035 | Joseph F. Simms Jr. & Carol D. Simms | 711 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2040 | Joseph G. Blake Ii & Kathryn A. Blake | 110 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2035 | Joseph G. Schutt & Susan L. Schutt | 5677 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/3/2036 | Joseph H. Filippi Ii & Laura T. Filippi | 614 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2037 | Joseph J. Giddings & Lisa A. Giddings | 424 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2036 | Joseph L. Kelley & Deborah M. Kelley | 3008 Melville Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2023 | Joseph Lumbaca & (Maria - see below) | 159 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2042 | Joseph M. Brereton & Alison L. Brereton | 2572 Arbor Park Drive | | | | Newark | OH | 43055 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2042 | Joseph M. Camp & Jessica M. Camp | 701 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2022 | Joseph M. Dula & Colleen A. Clark | 6221 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2041 | Joseph M. Heskett & Tara E. Heskett | 8822 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/12/2035 | Joseph M. Manner | 6205 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2040 | Joseph M. Curry & Cindy M. Chafins | 855 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2023 | Joseph M. Mazzuca & Alicia L. Mazzuca | 766 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2036 | Joseph M. Sipple & Victoria L. Sipple | 6261 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2042 | Joseph P. Hay & Lindsey C. Hay | 784 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2038 | Joseph P. Schmitt & Julie A. Schmitt | 1167 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2036 | Joseph Patrick Jr. | 5394 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2036 | Joseph Paul Backs & Amanda Leigh Backs | 218 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2024 | Joseph R. Franks & Susan E. Franks | 5820 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2023 | Joseph R. Fourqurean II & Ashley N. Grimm | 1900 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2037 | Joseph R. Held | 3946 Nordman Fir Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2039 | Joseph R. Jude & Kimberly Schroeder | 5373 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/2/2035 | Joseph R. Yarchak & Jilian K. Yarchak | 971 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2039 | Joseph R. Yarchak & Jillian K. Yarchak | 9083 Bunker Hill Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Joseph Roy Acapulco & Cheryl Elarcosa Acapulco | 8968 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2022 | Joseph S. Stanton & Brandi M. Stanton | 8826 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2038 | Joseph W. Rice | 385 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2037 | Joseph W. Morris & Erin M. Morris | 2530 Fox Trail Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2037 | Joseph Zhuang & Shufeng Ding | 8820 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/24/2040 | Josh Culver | 108 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/6/2043 | Josh J. Drignat | 7170 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2035 | Josh J. Fuller & Beth A. Fuller | 8919 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Josh P. Pasden & Coleen J. Pasden | 6262 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2035 | Josh Pippy & Jill Pippy | 1659 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2035 | Josh Wilkerson & DeAnn Wilkerson | 2138 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2039 | Joshua A. Holcombe & Courtney S. Holcombe | 550 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2023 | Joshua A. Costanzo & Jennifer L. Costanzo | 2414 Big Run Ridge Blvd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/25/2024 | Joshua A. Little & Nicole E. Prato | 11600 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2042 | Joshua A. Smith & Amanda M. Smith | 5603 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2036 | Joshua C. Geist | 11855 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2036 | Joshua D. Hall | 440 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2040 | Joshua D. Lupica & Megan E. Lupica | 95 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2024 | Joshua D. Pyles & Kathryn M. Kunk-Pyles | 5794 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2040 | Joshua D. VanLandingham & Stephanie L. VanLandingham | 768 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2040 | Joshua Dickinson & Wendy Sliker | 2417 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2035 | Joshua G. Mills | 708 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2042 | Joshua J. Freier & Heather Freier | 4942 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2038 | Joshua J. Sanchez | 223 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/1/2041 | Joshua K. Smith | 5913 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2041 | Joshua L. Bridges & Monica A. Bridges | 3926 Nordman Fir Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2039 | Joshua M. Garrett | 6875 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2023 | Joshua M. Penzone & Laura C. Penzone | 6182 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Joshua M. Tennant | 1753 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Joshua Moore | 741 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2043 | Joshua Needham & Lindsey Pond | 11818 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2042 | Joshua R. Del Vesco & Amber N. Del Vesco | 7452 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2023 | Joshua Roquemore & Holly McCloy | 6174 Witherbee Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2036 | Joshua Smith & Amanda Smith | 8820 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Joshua Taguiam | 8549 Old Field Birch Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2040 | Joshua Thomas Schluep & Amber Beth Schluep | 340 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2023 | Joshua W. Gaylor | 298 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2035 | Joshua W. Urlaub & Nicole D. Urlaub | 673 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2036 | Jospeh P. Youst & Jessica N. Smallenbarger | 5927 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Joy B. Estose & Nenito E. Estose | 7158 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2039 | Joy L. Cogar | 5200 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2038 | Joyce Burkholder | 2415 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/12/2023 | Joyce S. Quenah | 3339 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Juan Andres Astudillo & Maria Gabriela Mino | 8955 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2023 | Juan P. Bergas & Kristine M. Bergas | 1151 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2022 | Judd S. Templin & Jessica J. Winland | 5820 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2035 | Judi A. Pavlovich | 493 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2039 | Judy A. Duff | 2509 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2036 | Judy Allen | 1560 Magoffin Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2021 | Judy Haywood | 7822 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2039 | Judy L. Patterson & Brittney Patterson-Lazzaro | 5840 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2036 | Juhyun Lee & Jae U.k. Jung | 8837 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2039 | Juli D. Siegrist | 412 Steeplechase Street | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | Julian Robledo & Maria E. Hurtado | 6294 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2023 | Julie A. Fleer & Amy Fleer | 7812 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/7/2024 | Julie A. Coffey | 1973 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2041 | Julie A. Lang | 5445 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2024 | Julie A. Peh | 1388 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Julie A. Seanor | 664 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2023 | Julie Alicia Jenkins & Justin D. Jenkins | 2177 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Julie L. McCoy | 9072 Fife Way Unit 540 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/3/2039 | Julie L. Sergent & Thad Sergent | 542 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/15/2036 | Julio Perez & Karen Cooper | 5987 Carrbridge Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2035 | Justin A. Cain | 5900 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2042 | Justin Bradley Young | 9095 Fife Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/7/2035 | Justin Burkhart | 6962 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2039 | Justin C. Hurlbert & Laura B. Hurlbert | 513 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2043 | Justin Castle | 3194 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2036 | Justin D. Reed | 238 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2021 | Justin D. Goff & Marqela S. Goff | 255 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2024 | Justin J. Amago & Huglyn D. Balase | 3419 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2036 | Justin L. Daniel & Lindsey M. Chesnut | 112 Silverline Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2023 | Justin M. Natalie & Addie S. G. Natalie | 9003 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2022 | Justin M. Quattro & Therese M. Irish | 1737 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Justin P. Keller | 255 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2023 | Justin R. Taylor & Ashley Taylor | 350 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2042 | Justin Syroka & Kelly Syroka | 224 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2038 | Justin T. Baker & Kattie M. Baker | 222 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2024 | Justin W. Harrison | 6218 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2022 | Kaliyah A. Shaheen & Christopher D. Martin | 4798 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/4/2035 | Kamal Bajgai & Geeta Bajgai | 7233 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2037 | Kamal J. Balwani & Dipti K. Balwani | 293 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2036 | Kami L. Bower & Shaun A. Bower | 5725 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2022 | Kann Khay | 2424 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2021 | Kannan Manickam | 122 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2039 | Kannan Ramanujam & Latha Ramanujam | 1725 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2023 | Kareem D. Cousar | 3800 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2023 | Karen E. Goddard | 8829 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2037 | Karen D. Bumpus | 5651 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/5/2037 | Karen E. Crawford | 117 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2043 | Karen H Gozzer-Bunfill & Tim Bunfill | 442 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/12/2023 | Karen J. Jones | 2400 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2023 | Karen L. Burns & James G. Burns | 5843 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2037 | Karen T. Boester & Gregory I. Boester | 5921 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2036 | Kari Waugh | 8833 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2021 | Karianne N. Killilea | 5596 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/8/2035 | Karin S. Jones | 2366 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/27/2042 | Karl J. Flaugher Jr. & Emily M. Conrad | 6011 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2023 | Karlin M. Smith | 1716 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/5/2035 | Karrie A. Kucharski & Aniket A. Braganza | 6352 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2023 | Karrie Bruns | 101 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2040 | Karrie F. Carlyle | 6184 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2022 | Karsten T. Ross & Makeba A. Ross | 732 Flowering Cherry Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2039 | Karthikeyan Duraisamy | 107 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2042 | Karthikeyan Muthusamy & Gayathri Arumugam | 1611 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Kasey Sternagle & Robert A. and Kay E. Sternagle | 6211 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2024 | Kassondra Y. Williams & Isaiah | 8534 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2036 | Kate L. Zimmerman | 5820 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2023 | Kate Mattison & Nathaniel Mattison | 680 Thornbush Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2044 | Katherine E. Baioni-Giancola & David Giancola Jr. | 8823 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2043 | Katherine E. Johnson & Scott M. Johnson | 1652 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2036 | Katherine M. Baker | 5710 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2037 | Katherine R. Hammond | 786 Clydesdale Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2043 | Kathleen Ann Marable | 1414 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2022 | Kathleen M. Murdock | 837 Zeller Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Kathleen T. Roush & Byron R. Roush | 2337 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/6/2035 | Kathleen V. Gehring | 650 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Kathleen Walker & Micheal | 7095 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2023 | Kathryn J. Olmsted | 904 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2037 | Kathryn M. Weale | 5840 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2035 | Kathy L. Ross | 216 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/4/2035 | Kathy Stafford | 51 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2037 | Katie E. Johnson | 132 Andiron Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2022 | Katie L. Riley & Shirley M. Riley | 8699 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2040 | Katie S. Dykstra & Stephen T. Dykstra | 5934 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2023 | Katrina L. Wing | 1606 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2044 | Kaushal P. Vyas & Shital K. Vyas | 339 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2040 | Kaushik Sonduri-Panthangi | 301 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2022 | Kaushikkumar B. Patel & Mayurika K. Patel | 5357 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2043 | Kavindra K. Vora & Bindu K. Vora | 8832 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2035 | Kay E. Garlinger | 5808 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2021 | Kay Ellen Arthur | 5392 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2040 | Kayla Davila | 320 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2035 | KC Property Investments LLC | 118 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2035 | Keely A. Mench & Larry J. Mench | 323 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2036 | Keith A. Ward & Kerri A. Ward | 362 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2036 | Keith A. Shaffer & Stephanie A. Shaffer | 109 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2034 | Keith A. Stewart & Rebecca R. Stewart | 6254 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | Keith Adkins | 2593 Whimswillow Drive | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2023 | Keith Avery & Donneca Avery | 4807 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2035 | Keith B. Locke | 5710 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2036 | Keith B. Smith & Terra N. Ford | 3788 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2042 | Keith Christian D. Stover | 1399 Climbing Fig Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2035 | Keith D. Brown | 735 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2037 | Keith E. Brobst & Katie D. Brobst | 2335 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2023 | Keith E. Frase & Elizabeth A. Frase | 113 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2040 | Keith Eppers & Joanne Eppers | 523 Carson Farms Boulevard | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/5/2035 | Keith G. Xander & Karin G. Xander | 239 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2035 | Keith Johnson | 1661 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2035 | Keith L. Watters & Nicole A. Watters | 7497 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2023 | Keith Lopez & Marshneille M. Andras | 281 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/24/2042 | Keith M. Talik | 3135 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2022 | Keith P. White | 8531 Old Field Birch Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/4/2024 | Keith Pever & Lisa Pever | 2052 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/9/2023 | Keith R. Diltz & Jolene N. Diltz | 106 South Corkwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/24/2022 | Keith R. Rady & Brooke M. Rady | 8967 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2023 | Kelley A. Barley | 5395 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2036 | Kelley M. Mahoney | 5989 Jamesport Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2023 | Kelli D. Lanzot & Danny D. Lanzot | 7242 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2022 | Kelli M. Franz | 7188 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2043 | Kelly A. Hagemeier | 138 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2035 | Kelly A. Murphy | 8691 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2024 | Kelly bowers | 2444 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/5/2023 | Kelly D. Gray | 5718 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2023 | Kelly J. Kramer | 551 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2021 | Kelly M. LaRue | 183 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2043 | Kelly Mullin | 180 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2022 | Kelly N. Dranichak | 2515 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2036 | Kelly P. O'Brien | 5675 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2041 | Kelly R. Bowman | 5804 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2041 | Kelly Winkle & Olivia Winkle | 144 Johnstone Trail | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2022 | Kelvin Moore | 688 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2037 | Ken A. Jennings | 6315 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/5/2036 | Ken E.  Garber, II & Joi A. Mason* | 5160 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2036 | Ken E. Winebrener and Diana R. Anello & Louise Rose | 218 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2041 | Kendra L. McCamey | 4638 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2043 | Kendra N. Mueller & Kyle Wuellner | 5997 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2041 | Kenichi Ohashi | 6253 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2037 | Kenneth Beadle | 884 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2024 | Kenneth C. King & Tammy L. King | 443 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2035 | Kenneth D. Collins & Bridgett C. Collins | 6062 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2044 | Kenneth D. Travis & Peggy L. Travis | 5303 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2040 | Kenneth E.  Beswick & Terri L. Beswick | 232 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2035 | Kenneth E. Hedrick & Sharon M. Hedrick | 116 Tallow Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2022 | Kenneth E. Parks Jr. & Lindsay A. Letizia- Parks | 2392 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2037 | Kenneth E. Smith & Kathleen M.  Smith | 2277 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2044 | Kenneth E. Wiseman | 635 Sandhill Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2037 | Kenneth G. Bays & Annetta  C. Bays | 3969 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2021 | Kenneth H. Mori & Maya Mori | 7281 Laver Lane | | | | Westerville | OH | 43082 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2039 | Kenneth J. Klouda & Shannon L. Klouda | 117 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/6/2040 | Kenneth L.  Holt, Jr. & Christine Holt | 5677 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2035 | Kenneth L. Carpenter & Suzanne S. Carpenter | 4096 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2043 | Kenneth L. Jahnssen & Marian J.  Jahnssen | 467 Millett Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2041 | Kenneth L. Krupinski | 7818 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2039 | Kenneth L. Strader | 2358 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2021 | Kenneth M. Schriner & Miranda S. Schriner | 5230 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2038 | Kenneth Matthew Hibbard & Aphinya Rungwong Hibbard | 189 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2044 | Kenneth N. Biaka & Esther A. Biaka | 247 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2040 | Kenneth R. Wright | 5941 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | Kenneth Stuckey | 5380 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/19/2023 | Kenneth Weaver Jr. | 662 Brave Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2036 | Kerem Dirlikli | 5417 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2041 | Keri N. Yaeger | 764 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2038 | Kerrie B. Obert | 3866 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2036 | Kerrie L. Adams & David J Adams Jr. | 1707 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2044 | Kesha A. Garrett | 1433 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2035 | Keven C. Kronenberg & Kristine T. Kronenberg | 3951 Nordman Fir Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2038 | Kevin  D. Bennett | 4951 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2035 | Kevin  D. Kinney | 5937 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2022 | Kevin  J. Dean & Rachel  M. Armstrong | 730 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Kevin  M. Rickert & Laurie J Rickert | 6241 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2043 | Kevin A. Farris & Krista L. Bauman | 1009 Oxford Drive North | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Kevin A. Haney | 316 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Kevin A. Jackson & Keara L. Paquin | 995 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2022 | Kevin A. Meyer | 2196 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2040 | Kevin A. Noon | 11605 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2044 | Kevin A. Weber & Moriah D. Weber | 508 Eagle Walk Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2038 | Kevin Barcomb & Brianne Larussa | 5230 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2043 | Kevin Beck | 237 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2038 | Kevin C. Crooks & Stephanie | 5648 Caledonia Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2043 | Kevin C. Rogner & Melissa K. Rogner | 4934 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/1/2035 | Kevin C. Tackett | 517 Carson Farms Boulevard | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Kevin Cenna & Amy Cenna | 8806 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2039 | Kevin D. Coffman & Valerie C. Coffman | 9021 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Kevin D. Davis & Jacquelyn M. Saelzler | 413 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2043 | Kevin D. Loadman & Jennifer A. Loadman | 502 Eagle Walk Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2037 | Kevin D. Thornton & Melanie L. Thornton | 724 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Kevin Dershem | 5883 Westbank Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2044 | Kevin E. Turay | 109 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2035 | Kevin G. Poole | 993 Hidden Cove Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2044 | Kevin Grubb & Yvonne Grubb | 760 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2042 | Kevin H. Kling | 1632 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | Kevin H. Drewes & Brooke N. Drewes | 6347 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2041 | Kevin H. LeClair & Rebecca A. LeClair | 516 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2040 | Kevin Harris | 3789 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2044 | Kevin J. Gesacion & Ashlee M. Gesacion | 109 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2038 | Kevin J. Reichert & Stephanie D. Reichert | 7339 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2036 | Kevin J. Urbanek & Sachiyo Uchiyama | 2567 Arbor Park Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2024 | Kevin Jankowski & Lauren Gonzalez | 295 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2037 | Kevin Koetz & Dana Matlak | 2061 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Kevin L. McCaughey & Ann M. McCaughey | 1758 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Kevin L. Skinner II & Diane K. Skinner | 1772 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | Kevin M. Ernst & Kathryn C. Ernst | 5169 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2036 | Kevin M. Niswonger & Kelly L. Carl | 5562 Freedom Run Unit 506 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2021 | Kevin P. Genth & Janelle M. Genth | 7437 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/24/2035 | Kevin R. Brandfass & Jennifer J. Brandfass | 616 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2023 | Kevin R. Hill & Tasha D. Hill | 158 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2042 | Kevin R. Lowe & Tamara C. Lowe | 2469 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/4/2036 | Kevin Scarlett & Teresa Scarlett | 120 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2023 | Kevin Vaughn & Kimi Vaughn | 156 Stapleton Way | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Kevin W. Fanfulik & Sherri L. Wirth-fanfulik | 6351 Carriann Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2044 | Khageswar Bajgai & Lachi Bajgai | 247 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2024 | havilay Phandouangsy & Phongsamone Phandoua | 204 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2022 | Khon Long & Sam Chhuom | 725 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Khushal Singh & Uma Negi | 299 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2042 | Kia M. Brown & Phillip R. Brown | 5871 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2035 | Kiliana Amparbeng & Kweisi Amparbeng | 1226 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2024 | Kim A. Allen | 7254 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2022 | Kim A. Khouv & Sophom P. Khouv | 3179 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2035 | Kim Collins | 103 South Corkwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2036 | Kim Kelley | 194 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2042 | Kim T. Atkins-parker | 3046 Melkridge Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/2/2035 | Kimalyna Moeung | 3967 Snowshoe Avenue | | | | Grove City | OH | 43123 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/3/2024 | Kimberly  A.  Radich | 5810 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2044 | Kimberly A. Allen | 244 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2038 | Kimberly A. Kashmiry | 1680 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2035 | Kimberly A. McKelley & Christopher N. Thompson | 6121 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/6/2039 | Kimberly A. Thompson & Jason R. Thompson | 3916 Nordman Fir Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2039 | Kimberly A. Tonne | 4280 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2022 | Kimberly Ann Miller & William Raymond Miller | 327 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Kimberly B. Grout & Douglas S. Grout | 97 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Kimberly D.  Graves & Darryl  G. Graves | 2508 Acorn Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2023 | Kimberly D. Anderson | 781 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2024 | Kimberly D. Fowler | 353 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2041 | Kimberly J. Lucas | 1410 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2036 | Kimberly L.  Cross & Jason A. Cross | 6055 Hampton Corners South / 3142 E | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2035 | Kimberly M.  Srail | 227 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2023 | Kimberly M. Mobley | 2207 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Kimberly N. Wolford | 6135 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2024 | Kimberly R. Robinson | 234 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2022 | King Asuama | 1349 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2035 | Kip A.  Meeks & Laura L.  Finneran | 1044 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2040 | Kip Crist | 9015 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2036 | Kiran K. Narisetti & Jayasudha T. Putty | 6283 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2023 | Kirankumar D. Mistry & Taramati K. Mistry | 333 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2022 | Kirk A. Colopy | 6075 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2035 | Kirk A. Vidra & Lyndsey D. Vidra | 1478 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2043 | Kirsten A. Stafford | 823 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2022 | Kishore Patel & Sangeeta Patel | 8807 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2023 | Kizzy A. Black | 2844 Hillstone Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2035 | Knicole S. Johnson | 2799 Ballyvaughn Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2036 | Kodjo Agbemebia | 6316 Haley Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2035 | Koffi Boniface Mignanou & Amivi Segla Mignanou | 328 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2024 | Kosala S. De Silva & Dilini S. Jinasena | 8711 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2044 | Kranthikumari Thota & Jagan Mohan Reddy Abbedi | 8753 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2042 | Kris K. Vangundy & Jennifer G. Vangundy | 3762 Pendent Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2035 | Kris Wagner & Jennifer Wagner | 1384 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2041 | Krisha Green | 2998 Melkridge Street | | | | Columbus | OH | 43219 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Krishna K. Sanga | 5679 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2022 | Krishna Prasad Kunapuli & Lalitha Parameswari Kunapuli | 4119 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2035 | Krista G. McCandless & David W. McCandless | 5916 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/24/2024 | Krista L. Scott & William E. Scott | 1892 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Krista McGinnis | 68 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2039 | Krista Rybak | 422 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/25/2039 | Kristan Z. Flynn & John H. Flynn | 6169 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2024 | Kristen D. Ramsdale & Steven R. Ramsdale | 11600 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2023 | Kristen E. Wisler | 5846 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2035 | Kristen M.  Whitmoyer | 5943 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2023 | Kristen M. Guster | 5728 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2043 | Kristie L. Branch | 5770 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | Kristin A. Hupp & Andrew S. Hupp | 2310 Zachariah Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/9/2035 | Kristin K. H. Church | 8961 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2035 | Kristin M.  Mooney & Scott A. Mooney | 900 Fresno Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2040 | Kristin N. Kiaski | 3946 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2037 | Kristin R. Roach & Dale E. Roach | 437 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2040 | Kristina & Joseph | 106 Cresent Valley Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2035 | Kristina E. Skinner & Austin L. Skinner | 128 North Corkwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2038 | Kristina K. Gattshall | 3852 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/5/2035 | Kristina Tester & Damon  Martin | 1953 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2023 | Kristine A. Richards & Ben Richards | 289 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/18/2043 | Kristofer D. Lee & Shannon M.  Lee | 8863 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2036 | Kuang F. Li | 3175 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2043 | Kunwar Harricharran | 4896 Barbeau Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2035 | Kurt A. Woodruff & Jeanette K. Woodruff | 55 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2036 | Kurt G. Shrewsbury & Carrie Alane Cartwright | 975 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2035 | Kurt V. Nihiser & Gretchen B. Nihiser | 2336 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2040 | Kurtis R.  Fraley & Melanie L.  Fraley | 8889 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2024 | Kwabena Sarkodee & Eva Sakyi | 344 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2043 | Kwadwo Bamfo & Akosua Bamfo | 8800 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2036 | Kwame E.  Fields & Mekia M. Brown | 7617 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2035 | Ky B. Hines & Heather D. Hines | 1833 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2044 | Kyle B. Stuebs & Jenna M. Stuebs | 915 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2023 | Kyle E. Griffith | 734 Saffron Drive | | | | Sunbury | OH | 43074 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2024 | Kyle L. Baer & Diana M. Dupler | 633 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2036 | Kyle M. Fishburn & Larissa F. Fishburn | 804 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2023 | Kyle Nauman | 291 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2022 | Kyle P. DeBiasi & Amy M. DeBiasi | 264 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2036 | Kyle W. Chadwick & Jennifer K. Chadwick | 134 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2024 | Kylee M. Cramer | 6110 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/8/2036 | Laeq Dada & Anisa Dada | 5348 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2036 | Lakaisha L. Rayford & Kibwe M. Rayford | 254 ENDORA STREET | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2043 | Lakisha M. Mays & Ameer H. Harris | 5836 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2036 | Lan Ngo | 3451 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Lance C. Matich & Kelley S. Matich | 317 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2042 | Lance Stachler & Melissa Stachler | 2628 Arbor Park Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Lane A. Andrews, Jr. & Sheryce M. Andrews | 8804 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2037 | Lanette D. Looney & Oreginald L. Looney | 586 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2023 | Lanny L. Johnson & Chrystal L.  Johnson | 2354 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/5/2035 | Laquita Horne | 3026 Wyndburgh Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/23/2036 | Lara Belliston & Kevin Cobb | 383 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/13/2035 | Laraine C. Barket | 1211 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2023 | Larry  A. Lamp & Janet L.  Lamp | 2362 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2039 | Larry A. Farrow | 6093 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2041 | Larry D. Faulk & Pamela S. Faulk | 705 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2037 | Larry D. Parsons & Alice H. Parsons | 7140 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2021 | Larry E. Clarkson Jr. & Barbara K. Clarkson | 1623 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/24/2036 | Larry E. Larson & Mary E. Larson | 98 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/23/2035 | Larry G. Linson & Paige L. Linson | 5616 Larksdale Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2040 | Larry L. Gillespie & Carol J. Gillespie | 869 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/6/2023 | Larry L. Marquis & Barbara J.  Marquis | 368 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2042 | Larry L. Mason & Janet L. Mason | 2328 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2035 | Larry Morris | 223 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2040 | Larry R. Barnes Ii & Shannon M. Barnes | 178 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2021 | Larry R. Durr | 521 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2038 | Larry Rivers & Jessica Rivers | 447 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2042 | Larry T. Farrar | 2190 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2022 | Lashaun K. Carter & Fatima K. Carter | 2995 Hartshorn Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2024 | LaTaunya Dunn | 5906 Tarrycrest Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2021 | Latoya Johnson & John Harris, III | 6902 Laysan Teal Court | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2042 | Laura A. Harkleroad & Matt T. Keves | 5648 Larksdale Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/24/2024 | Laura A. Janetzke & Mom | 5970 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Laura J. Doughty | 6291 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2035 | Laura Kelcy Moore | 5822 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2035 | Laura L. Smith | 5828 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/2/2035 | Laura M. Payne & Logan T. Payne | 111 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2036 | Laura M. Stypinski | 5584 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2035 | Laura S. Cato(highma & Joseph Highman | 11635 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2035 | Laurel Burns & Jeff Burns | 145 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2042 | Lauren E. Osterholt & Shane S. Osterholt | 101 Mechlamoor Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Lauren F. Fleeger & Marc A. Titler | 8839 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2023 | Lauren Gonzalez & Franklin Bonilla | 11815 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2023 | Lauren Newell | 755 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2041 | Laurie A. Curl(COX) & Jeremy Cox | 520 Round Pearl Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2038 | Laurie A. Tocash | 247 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2043 | Laurie J. Adams & Mark ( Boyfriend) | 5137 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2035 | Laurita J. Barber | 3865 Bay Village Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/1/2035 | Laverne J. Chatman | 1393 Climbing Fig Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2042 | Lawand A. Saadulla | 4626 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2040 | Lawrence C. Gollon & Joyce A. Gollon | 422 Wooster Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2041 | Lawrence D. Proshek & Cynthia L. Proshek | 496 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2038 | Lawrence Davis | 114 Fox Glenn Drive West | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2036 | Lawrence M. Nickels & Cheri R. Nickels | 3892 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2035 | Lawrence T. Shafer & Carol  A. Shafer | 820 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2040 | Layla  Toy | 433 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Leah Lumbaca & Alessandro Lumbaca | 2009 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2036 | Leah M. Steele & Jerry A. Steele | 1184 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2036 | Lee C. Davis & Whitney L. Davis | 405 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2022 | Lee E. Arbuckle, Jr. & Carol J. Arbuckle | 1145 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2023 | Lee J. Gould & Jennifer M. Gould | 458 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2037 | Leigh A. Dennis | 701 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/4/2023 | Leigh Ann Galasso | 5850 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2043 | Leland E. Lothes & Autumn H. Grove | 3303 Butternut Lane | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2022 | Lelis O. Fernandez | 119 Galloway Ridge Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Lena D. Suber | 7218 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2022 | Lenelle Taylor & Ron Taylor | 6951 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2035 | Leoda Melton, III & Leslie J Melton | 99 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2022 | Leon M. Ronzana & Susan F. Ronzana | 2091 Belmont Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2041 | Leonard J. Kummerer | 1446 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2036 | Leonard Shenk & Jan Shenk | 5943 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2037 | Leonel Martinez & Irma | 2497 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2023 | Leshawn D. Patterson & Jeremy L. Patterson | 1697 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2021 | Lesli S. Wells | 1397 Climbing Fig Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2037 | Leslie A. Harrell | 604 Bloomfield Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2024 | Leslie A. Hoffman | 5705 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Leslie M.  Fisher | 194 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2037 | Leslie W. Crossfield Jr. & Chris Crossfield | 5657 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2037 | Lester L. Jahn II | 3824 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2035 | Lester R.  Deen & Donna A. Deen | 560 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2035 | Levi T. Johnson & Arica L. Cunningham | 2365 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2023 | Lewis E.  Nicol & Marcia E. Nicol | 365 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2021 | Lewis Long | 745 Foxcreek Road | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Lewis S. Shuman & Jennifer T.  Shuman | 2435 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2037 | Lex Thi Pham | 6304 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2044 | LIBBY VILLAVICENCIO | 7835 Vinmar Way | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2043 | Lilly S. Mayton | 106 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2035 | Linda C. Carsey | 6278 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2037 | Linda D. Bishop & Barry L. Bishop | 564 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2036 | Linda E. Sanford | 223 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2040 | Linda F. Huling | 6078 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2022 | Linda Kaye Swartz & John Louis Swartz | 2418 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2022 | Linda M.  Mason & Mr. Mason | 807 Holly Farms Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2035 | Lindsay  M.  Donahue | 761 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2023 | Lindsay E.  Stevenson & Stella A.  Stevenson | 3018 Wyndburgh Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2023 | Lindsay R. Castle | 123 Autumn Blaze Place | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2041 | Lindsay S. Sherman | 125 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2044 | Lindsey A. Mullins | 828 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2036 | Lindsey B. Davis | 8836 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/9/2043 | Lindsey M. Scheel | 4286 White Spruce Lane | | | | Grove City | OH | 43123 | |

Dominion Structural Warranty Co.
Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2043 | Lindsey Peoples | 7825 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/8/2035 | Lindsey Pfefferle & Ian Pfefferle | 277 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2042 | Linet M. Middlebrooks | 6009 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2041 | Lisa A. Homan & Trent J. Lehmkuhl | 441 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2037 | Lisa A. Montooth & Michael I. Montooth | 431 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2021 | Lisa A. Peden & Harlan C. Peden III | 710 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2043 | Lisa B. Dunn | 202 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Lisa D. Hopkins | 8814 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2035 | Lisa D. Stone | 906 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2038 | Lisa Duty | 7153 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2040 | Lisa F. Wilson | 1428 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Lisa Gray | 725 Flowering Cherry Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Lisa K. Freeman & Bruce O. Freeman | 2635 Upland View Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2022 | Lisa M. Edwards | 1013 Oxford Drive North | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2035 | Lisa M. Prine & Scott C. Prine | 4900 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Lisa M. Barlow | 2200 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2037 | Lisa M. Fentress | 2984 Melville Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2023 | Lisa M. Griffin | 7135 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2024 | Lisa M. Miller | 81 Glenridge Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2037 | Lisa R. Blakey & Louis A. Blakey Jr. | 3291 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2021 | Lisa R. Schroeder | 5164 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2037 | Lisa Ranft | 6241 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2036 | Lisa S. Ackerman & Andy P. Ackerman | 5257 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2023 | Lisa S. Whisner-Barnes | 5683 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2023 | Lisa T. Hales & Thomas S. Hales | 523 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2036 | Lizabeth R. Williams | 240 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/12/2023 | Lloyd Miranda & Veronica | 450 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2040 | Logan M. Ramsier & Kristan M. Ramsier | 1920 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2035 | Lok Bajgai & Durga Bajgai | 259 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2036 | Lok N. Acharya & Devi M. Dahal | 7227 SERENOA DRIVE | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2023 | Lola Bagby & Levi Bagby | 1143 Lake Forest Drive | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2041 | Long Sheng | 5838 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2037 | Lonnie M. Hopson & Kelley D. Hopson | 104 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2044 | Lonnie W. Hughes & Melissa A. Hughes | 391 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/13/2038 | Lorelie P. De Jesus & (see below) | 11749 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2043 | Loren D. Williams | 3864 Soldier Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2035 | Loren E. Stoffer & Pamela K. Stoffer | 447 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/4/2035 | Loren W. Wong & Katie J. Wong | 7187 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2023 | Loreta Martindale | 6106 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2036 | Loretta A. Sanford | 5928 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2023 | Lori  A. Sabatino | 1847 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2035 | Lori  A. Stile & Jeffrey L. Stile | 1594 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2022 | Lori  A. Tubaugh & L. Jay Tubaugh | 605 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/4/2035 | Lori  E. McCullough | 6212 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2037 | Lori  M. Allmon | 8883 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/9/2021 | Lori A. Distelhorst | 2217 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2035 | Lori B. Woodford & Michael A.  Woodford | 717 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2035 | Lori G. McCammon | 2549 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2036 | Lori L. Stevens & Daniel R. Stevens | 277 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2036 | Lori L. DeMatteo | 5413 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2023 | Lori M. Fobes & marcus evans | 2544 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2036 | Lori Pierce | 732 Penn Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/17/2043 | Lori Smith | 731 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Lori Snyder | 5172 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2021 | Lori Yonek | 7493 Holderman Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2040 | Lorna R. McMillin | 2571 Silver Fir Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2036 | Lorraine M.  Western | 7155 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2035 | Lorraine M. Webb & Pat Yoakum | 888 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2035 | Louis A. Rienerth & Cheryl M.  Rienerth | 1552 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2036 | Louis Collard & Sherry Collard | 1107 Cherry Hollow Road | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2023 | Louis D. Arallo & marguerite arallo | 5929 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2023 | Louis F.  Sicilia & Nichole R. Sicilia | 1664 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2035 | Louise Alibrando & Paul | 2498 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/8/2035 | Louvetta D. Newman | 5504  Oakhurst Drive | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2036 | Luanne L. Armstrong & Jane F. Nebel | 608 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2041 | Lucas J. Allen & Thatiana C. Allen | 124 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2043 | Lucas L. Mason & Kacey N. Mason | 9098 Fife Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2035 | Lucas M. Cech & Heather D. Cech | 4858 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2037 | Lucille Nibert & Harlen R. Nibert | 215 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2038 | Luis Bernabe Cruz | 5871 Westbank Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2044 | Luis M. Goncalves | 511 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/8/2035 | Lukas W. Johnson | 1250 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2021 | Luke J. Siefker & Jennifer A. Handley | 8710 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2023 | Luke T. Martin & Abby D. Martin | 8807 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2023 | Luz M. Moradel & Nery Garoz | 394 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2024 | Lyle J. Stalter & Judith A. Stalter | 6053 Fallsburg Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/9/2022 | Lyle R. Steffen & Debra K. Steffen | 240 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2023 | Lyle. Drake Whitacre | 368 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2024 | Lynda M. Knipp | 116 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Lynn M. Weatherby | 5856 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2024 | M. Cecilia S. Oltman | 2526 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2041 | M.Jeaneth Workman | 5805 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2035 | Mabel Aggoe & Samuel Opoku | 3955 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2023 | Macarthur Mitchell & Angelinea Mitchell | 2373 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Mahamud O. Muhidin | 6186 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2022 | Maheedhar Pullakhandam & Kiranmayee Toutam | 299 Mcelhinny Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/21/2041 | Maitrey H. Patel & Riddhi P. Patel | 8827 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2044 | Majdi A. Azzam & Amal Azzam | 1735 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2035 | Makiya Ferguson | 2162 Bowley Brook Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Malick Diane | 3879 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2036 | Malik A. McLaurin & Teena M. McLaurin | 812 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2035 | Malin R. Westfall & Miranda L. Westfall | 921 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2036 | Mallory E. Heilman & Carlo A. Repuyan | 188 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2037 | Mandy S. Wood | 1554 Magoffin Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2043 | Manish Agarwal & Sushama Sinha | 6738 Veronica Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2035 | Manish Agarwal & Sushma Agarwal | 6756 Veronica Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2023 | Manish M. Acharya & Shubhashree R. Acharya | 8806 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Manish P. Bhatt & Bhavini M. Bhatt | 7125 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2023 | Manuel Gonzalez & Lydian Gonzalez | 5894 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2022 | Manuel Martinez & Elizabeth Martinez | 310 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2036 | Mara N. Ike & Greg Young | 5465 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2036 | Marc C. Rigby | 5668 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2038 | Marcelino Castro & Natividad Castro | 111 Fox Glen Drive West | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2022 | Marcello R. Velasquez & Monica L. Velasquez | 128 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2040 | Marcia M. Doebereiner | 6285 Red Glare Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2038 | Marco Centeno & Angela R. Centeno | 322 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2023 | Marcos Rivera | 266 Tara Glen Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Marcus Moore & Kelly Moore | 797 Clydesdale Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2023 | Marcus A. Broome | 6297 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2035 | Marcus A. Casey & Mary P. Casey | 192 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2022 | Marcus C. Livers & Jessica C. Livers | 3919 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2037 | Marcus J. McKenzie & Jessica McKenzie | 689 Perilous Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2023 | Marcus Mitchell & Meredith Mitchell | 7160 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2043 | Margaret A. Hochadel | 2430 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2036 | Margaret J. Miller & Jr Miller | 975 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2021 | Margaret M. Cipriani | 6225 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2039 | Margaret Vinoverski & Gary Campell | 1833 Autumn Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/9/2038 | Margaret W. Liebert & Brian K. Compton | 108 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/4/2039 | Margaret-Ann C. Adorjan | 113 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2043 | Margi Johnson & Daniel Pirani | 115 Mulberry Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2038 | Margie S. Bennett | 2035 Dumont Street | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2042 | Maria Berbee & Dave Dzmura | 799 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2035 | Maria D. Feliciano & Andre Feliciano | 226 Rockbrook Crossing Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/3/2035 | Maria Hernandez | 7027 Beamtree Drive | | | | Shelbyville | KY | 40065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2035 | Marian G. Stuckey | 413 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/13/2036 | Marie S. Talle | 5404 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2037 | Marilu Metzler | 8812 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2024 | Marilyn J. Scott Torrence | 504 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2035 | Marilynne Rohr | 1550 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2035 | Mario A. Andrino | 434 Grinnell Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2035 | Mario M. Schroeder & Sarah V. Schroeder | 1124 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2043 | Mario Posani | 1974 Pony Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2043 | Marisa R. Gilmore & Matthew T. Gilmore | 509 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2039 | Mark A. Copeland & Lisa L. Copeland | 5585 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2039 | Mark A. Davis & Penny R. Davis | 96 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2035 | Mark A. Rimer & Desirae L. Rimer | 613 Lanning Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2038 | Mark A. D. Boggs & Cynthia M. Boggs | 5550 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Mark A. Evers & Janet M. Evers | 706 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2037 | Mark A. Kniha | 1238 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | Mark A. Lastivka & Jessica L. Foor | 405 Saffron Drive | | | | Sunbury | OH | 43074 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2039 | Mark A. Martin & Sigrid M. Martin | 345 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2035 | Mark A. Petry & Karen A. Petry | 7633 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2035 | Mark A. Shaffer & Carissa K. Shaffer | 5422 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2042 | Mark A. Thomas & Linda L.  Thomas | 462 Cobblestone Dr | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2035 | Mark B. Jones | 5205 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2040 | Mark Birkheimer | 372 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2043 | Mark D. Heuss II | 236 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2035 | Mark D. Martin & Megan R. Martin | 2596 Arbor Park Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2036 | Mark D. Morris & Linda I.  Morris | 164 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2024 | Mark D. Strahler & Sheldon L. Pennell | 256 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2036 | Mark E.  Leidheiser & Jennifer R.  Leidheiser | 242 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2043 | Mark E. Bobo & Deborah I. Bobo | 8693 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2042 | Mark G. Fetterman | 5615 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2042 | Mark H.  Gillis & Dara A.  Gillis | 320 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2039 | Mark J.  Lewis & Martha S. Lewis | 5810 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2043 | Mark J. Lane | 5582 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2039 | Mark K.  Rumney | 396 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2042 | Mark Kosarko & Nicole E. Kosarko | 6193 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2043 | Mark P. DiDonato & Maggie DiDonato | 935 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2022 | Mark Petry & Karen Petry | 7855 Vinmar Way | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/24/2035 | Mark R. Kaschner & Rachel A.  Kaschner | 8851 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2023 | Mark R. Rager & Susan L. Rager | 2462 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2035 | Mark R. Roper & Britta J. Roper | 418 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2036 | Mark R. Wiesner & Amber L. Wiesner | 1922 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2024 | Mark S. Casey & Diane C. Casey | 5279 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2023 | Mark S. Meadows & Kim R. Meadows | 5750 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Mark S. Miller | 5775 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2036 | Mark S. Vogtsberger | 500 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2041 | Mark Sanford | 790 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2040 | Mark Stefanski & Laura Stefanski | 5331 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2038 | Marlena N. Tucker & Eric E. Richards | 253 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2036 | Marlon D. Hayes | 4250 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2039 | Marlott Lang & Cheree Butts | 5887 Winebrook Way | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2036 | Marqwyn L. Williams & Ladawn R. Williams | 3005 Carrock Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2038 | Marsha A. Hess | 186 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2039 | Marshall B. Williams & Margaret M. Williams | 3844 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Marshall D. Brown & Tara L. Brown | 648 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/5/2037 | Marshall G. Grimes & Rebecca J. Grimes | 133 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2035 | Marshall Keith Walker & Pam Walker | 128 Stapleton Way | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2036 | Marshall N. Upshaw & Kimberly N. Upshaw | 646 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2039 | Martin  B. Gamache & Lona M. Gamache | 8665 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2043 | Martin A. Barnard & Soomin Barnard | 209 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2024 | Martin E. Cline & Beth C. Cline | 437 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2043 | Martin G. Roberts & Nancy A. Roberts | 4490 Trickle Creek Lane | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2040 | Martin Shroyer & Brittney | 835 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2036 | Martina L. Hall & Sarvone Johnson | 3819 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2035 | Martinus Kelly & Michelle Kelly | 3825 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2035 | Marvene Mitchell | 3571 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2022 | Mary Agbeko | 7236 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Mary Ann Heath | 342 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2038 | Mary C. Snedeker | 930 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2022 | Mary Gulas | 511 Carson Farms Boulevard | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2022 | Mary H. Metzger & Douglas J.  Metzger | 352 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2021 | Mary Harper | 2221 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2043 | Mary J. Burns | 499 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2039 | Mary J. Clifton | 3958 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2036 | Mary K. Fox | 2979 Boston Ridge Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2035 | Mary Mitchell | 2454 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Mary P Gilabert | 97 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2035 | Mary P. Dooley | 776 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2037 | Marybeth Cole | 1007 Cherry Hollow Road | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2042 | Marybeth Hibbard | 271 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2035 | Mason W. Shelby & Tara R. Shelby | 242 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2037 | Mateo Eustaquio & Felicia Eustaquio | 3794 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2035 | Mathew J. Barkhurst & Julie E.  Barkhurst | 6940 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2040 | Mathew M. Mutiso | 4489 Glenwood Springs Court | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2021 | Mathew W.  Koch & Tara J.  Koch | 2380 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2024 | Matt Haynes & Misty Haynes | 491 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2043 | Matt M. Wotring & Brandie N. Wotring | 1543 Hiner Road | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/23/2038 | Matt Recker & Holly Recker | 177 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2044 | Matthew T. Rochell & Callie A. Green | 3806 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2043 | Matthew A. Barga & Brigette A. Barga | 7586 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2037 | Matthew A. Smith & Nicole M. Smith | 3849 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/1/2036 | Matthew A. Barnes & Leann Barnes | 9281 Cliff Springs Trail | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2035 | Matthew A. Kerry | 218 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2040 | Matthew A. Lesher & Laura A. Lesher | 7815 Vinmar Way | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2036 | Matthew A. Marzullo | 676 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2036 | Matthew A. Myers & Kelly C. Myers | 333 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2042 | Matthew A. Winkleman & Natalie Jo Winkleman | 1865 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2040 | Matthew B. Woods & Jessica L. Woods | 5545 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/9/2039 | Matthew B. Lambert & Hiromi Lambert | 1168 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2044 | Matthew Carpenter | 232 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2044 | Matthew D. Levy & Laurie A. Levy | 895 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2035 | Matthew D. Wolfe & Kara L. Wolfe | 6247 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2023 | Matthew D. Smith & Claire A. Smith | 124 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2044 | Matthew E. Breslow & Nadine M. Breslow | 6218 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2035 | Matthew E. Burns | 8667 Lovell Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/5/2037 | Matthew E. McGary & Katlyn M. McGary | 171 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2035 | Matthew F. Fetterman | 9105 Bunker Hill Way Unit 523 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/9/2036 | Matthew G. Baucke & Kristen M. Baucke | 158 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2023 | Matthew G. Nemec & Amy M. Nemec | 633 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Matthew Hazelwood & Jasmine Hazelwood | 7819 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2040 | Matthew I. Wolfe & Julie D. Wolfe | 6242 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2044 | Matthew J. Bremner & Allison A. Bremner | 410 Mill Wood Blvd | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2023 | Matthew J. Neuens & Beth A. Neuens | 7417 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2043 | Matthew J. Taylor | 5149 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2041 | Matthew J. Zemanek | 9470 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2036 | Matthew J. Frech | 121 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2041 | Matthew J. Green | 2028 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2041 | Matthew J. Nelson | 7346 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Matthew L. Kaminske & Catherine R. Kaminske | 351 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2035 | Matthew L. Cavanaugh & kristina Cramer | 4310 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2040 | Matthew L. Materkoski & Eleanor L. Materkoski | 4512 Kathryns Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2044 | Matthew L. Young & Allison L. Predmore | 5884 Futonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2044 | Matthew P. Wochna & Suki McIntosh | 7235 Marrisey Loop | | | | Galena | OH | 43021 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2044 | Matthew P. Ensch & Kimberly A. Ensch | 1014 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2044 | Matthew P. Horvath | 5785 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2043 | Matthew P. Mckiernan & Nicole L. Mckiernan | 992 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2036 | Matthew P. Suttle | 5949 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2023 | Matthew R. Crider & Meredith J. Crider | 392 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2042 | Matthew R. Monaghan & Megan R. Monaghan | 139 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2024 | Matthew R. Noice | 101 Halcyon Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2022 | Matthew R. Pethtel & Kieley C. Pethtel | 381 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2044 | Matthew R. Rawlings & Ngan T. Nguyen Rawlings | 719 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2035 | Matthew Rossi & Tina Rossi | 303 Rockbrook Crossing Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2023 | Matthew S. Keller & April D. Keller | 231 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2039 | Matthew S. Lowry | 6182 Red Glare Drive-Unit 230 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2043 | Matthew S. Prochaska & Colleen J. Schulte | 376 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2023 | Matthew S. Subjinske & Ilani Subjinske | 833 Zeller Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2043 | Matthew S. Wheeler & Sarah E. Wheeler | 2403 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2036 | Matthew Scheben & Elizabeth A. Tsvetkoff | 1190 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2039 | Matthew T. Fink & Melissa M. Fink | 119 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2043 | Matthew T. Foraker & Renee M. Foraker | 119 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2038 | Matthew T. Gordon | 5875 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/6/2040 | Matthew T. Smothers & Lisa F. Smothers | 650 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2044 | Maureen Menzel | 5815 Pittsford Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Maurice L. Korte & Susan R. Korte | 5391 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2023 | Maurice P. Bailey | 3795 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/2/2022 | Max V. Lallathin & Loriann S. Lallathin | 676 Thornbush Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2043 | Max W. Chenoweth | 5584 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2023 | Maximo Gutierrez & Mary Buenano | 428 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2021 | Mechele L. DeMatteo | 6230 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Megan E. Walters | 5240 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/24/2023 | Megan Bomba | 769 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2035 | Megan C. Potter | 2424 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2021 | Megan Dever-Webb & Joe Webb | 367 Iris Trail Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2037 | Megan E. Gasaway | 438 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2037 | Megan F. Dunphy | 5792 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2040 | Megan M. Fechter | 129 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2036 | Megumi Mizuno & Norihito Mizuno | 1614 Boxwood Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2039 | Mehar S. Bhullar & Varinder K. Bhullar | 8798 Olenmead Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2039 | Melinda Chan & Andy Chum | 8830 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2038 | Melinda J. Noll | 1427 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2039 | Melinda McSweeney & Kevin McSweeney | 6267 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2043 | Melinda S. Koerner | 3182 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2035 | Melisa French & Michael J. Teague | 5875 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2039 | Melissa L. Ford | 451 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2037 | Melissa A. Stayton | 5885 Lakemont Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/20/2024 | Melissa A. Fisher-Rogers & LeTroy B. Rogers | 8855 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/24/2039 | Melissa A. Keller & Joshua M. Keller | 498 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2039 | Melissa A. Shannon | 5404 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2038 | Melissa Ann Robinson | 558 Lehner Woods Boulevard | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2038 | Melissa G. Lindsey | 2499 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Melissa J. Justice & Shaun M. Justice | 748 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2035 | Melissa J. Swayngim | 442 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2036 | Melissa L. Swartz | 4208 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2035 | Melissa M. Barth Kelly & Mike J. Kelly | 425 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2042 | Melissa Mawhinney | 738 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2044 | Melissa R. Wonorski & Lucas A. Wonorski | 5640 Larksdale Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/8/2021 | Melissa S. Lovely & Andrew G. Lovely | 4867 Barbeau Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2023 | Melody D. Chapman | 460 Stone Shadow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2037 | Melsades F. Bowen & O'nell Fearing | 7271 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2039 | Melvin L. Stiffler Jr. & Melisha L. Stiffler | 128 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2044 | Melvin P. Jurski Jr. | 1139 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2042 | Melyssa R. Ferris | 5890 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2044 | Meredith D. Volpe | 6133 Fallsburg Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2024 | Meredith E. Smith | 719 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2044 | Meredith L. Jones & Benjamin D. Jones | 8974 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2038 | Mi Yong Joy | 6906 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Micah M. Snyder | 5659 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2036 | Michael A. Downing | 2413 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2043 | Michael A. King & Elizabeth A. King | 138 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2037 | Michael A. Miceli & Elizabeth A. Miceli | 168 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/9/2039 | Michael A. Szydlowski & Lauren Szydlowski | 6123 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Michael Anthony Lombardo & True F. Lombardo | 339 Tipperary Loop | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2042 | Michael  Dean Alltop & Susan Marie Alltop | 316 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/11/2040 | Michael  E. Robins & Candy  S. Robins | 5745 Hazelwood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2036 | Michael  E. Wyant & Mary Ann Wyant | 2355 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2039 | Michael  G. Cooper & JoAnn Cooper | 11750 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2035 | Michael  J.  Lindeman & Amanda E. Lindeman | 5987 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/31/2038 | Michael  R. Fracassa & Rebekah L. Fracassa | 1846 Autumn Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2036 | Michael  R. Lomax & Lori P.  Lomax | 2178 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2041 | Michael  W. Carte & Janet M.  Carte | 6941 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Michael  W. Smith & Amy M. Smith | 414 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2035 | Michael . Criner & Bobbee F Criner | 463 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2043 | Michael A.  Droesch & Vicki L. Droesch | 1733 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/5/2043 | Michael A.  Kirk & Stephanie D. Kirk | 1545 Hiner Road | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2039 | Michael A.  Kohar, Jr. & Michelle L. Kohar | 162 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Michael A. Castiglione & Kimberly A. Castiglione | 8949 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2036 | Michael A. Conti & Kathryn M. Conti | 3855 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/16/2035 | Michael A. Faust & Angela Faust | 440 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2044 | Michael A. Fontenot & Julianna M. Fontenot | 5182 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/9/2022 | Michael A. Forgacs & Misty L. Forgacs | 351 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2037 | Michael A. Gregg & Lisa  A. Eakin | 309 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2041 | Michael A. Hammer & Andrea Turner | 5364 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2035 | Michael A. Jennings & Joanne Jennings | 3539 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Michael A. Phillips & Bonnie D. Phillips | 5712 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2035 | Michael A. Renna | 8816 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2035 | Michael A. Sicilian | 2034 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2036 | Michael Aryee | 3852 Soldier Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2035 | Michael B.  Perkins | 7449 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2035 | Michael B. Faust & Karin L. Faust | 759 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2024 | Michael B. Standiford & Nikki L. Standiford | 1915 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2039 | Michael D.  Dillon & Susan L.  Dillon | 5579 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2021 | Michael D. Berrisford & Barbara A. Thorne | 59 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Michael D. Cheadle & Pamela S.  Cheadle | 107 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Michael D. Disotto & Mary Ann G. Disotto | 2475 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/7/2044 | Michael D. Hill & Joy R. Hill | 6308 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2040 | Michael D. Kinney & Julie D. Kinney | 1536 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2035 | Michael D. Laughlin & Katherine A. Fusco | 5814 Marble Creek Street | | | | Dublin | OH | 43016 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2044 | Michael D. Mattox & Alexandra Mattox | 175 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2021 | Michael D. Roach | 5836 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2036 | Michael E. Brooks & Angela S. Brooks | 402 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | Michael E. Mccorkle & Brenda S. Mccorkle | 6888 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2035 | Michael E. Oldham & Susy A. Oldham | 303 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2044 | Michael E. Walker & Mary M. Walker | 1094 Oxford Drive North | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2022 | Michael F. Darnell | 5555 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/1/2036 | Michael F. Kirk & Kimberly D. Kirk | 5764 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Michael Faiola | 7811 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2037 | Michael G. Buening & Michele S. Buening | 8818 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2035 | Michael G. Grimpe & Casey M. Grimpe | 940 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2024 | Michael G. Morgan & Patricia A. Morgan | 1941 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2023 | Michael G. Philibin & Jamie E. Philibin | 618 Sandhill Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2036 | Michael H. Walter | 5848 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2035 | Michael I. Dipiero Jr. & Lisa M. Dipiero | 11744 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2021 | Michael J. Goddard Sr. | 1561 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2040 | Michael J. Hanagan & Rachael A. Hanagan | 11801 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2023 | Michael J. Hornberger & Rebecca E. Hornberger | 212 Sourwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2044 | Michael J. Rohrer & Ashley B. Rohrer | 267 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2035 | Michael J. Batovsky & Lacie L. Batovsky | 531 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2036 | Michael J. Bezusko | 431 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2035 | Michael J. Blasko & Deborah L. Blasko | 5187 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2043 | Michael J. Boylan & Leslie R. Boylan | 3189 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2041 | Michael J. Brake & Lindsay J. Brake | 237 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2023 | Michael J. Cribbs | 5870 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2036 | Michael J. Dominic & Monica L. Dominic | 5758 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2040 | Michael J. Dundas | 3858 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2043 | Michael J. Hilgert & Wendy M. Niciu-hilgert | 23 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2041 | Michael J. Knight & April D. Knight | 124 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2042 | Michael J. Langmeier & Rebecca D. Langmeier | 419 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2023 | Michael J. Rahrig & Stephanie N. Rahrig | 900 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2024 | Michael J. Rhoden & April A. Rhoden | 2116 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2036 | Michael J. Seekely & Jennifer Riepenhoff | 688 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2040 | Michael J. Shell Jr. & Brandi A. Shell | 2496 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Michael J. Swickrath & Amber W. Swickrath | 1038 Balmoral Drive | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2039 | Michael J. Wright & Jennifer L. Wright | 721 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2040 | Michael J.Richardson & Rachel E. Richardson | 263 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2035 | Michael James Kasas | 7206 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/9/2035 | Michael James Burgess & Brittany Marie Burgess | 5659 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2036 | Michael K. Colaw | 1895 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2036 | Michael L. Binkley Jr. & Katie L. Binkley | 5765 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/1/2035 | Michael L. Skidmore | 991 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2044 | Michael Lockard | 5608 Larksdale Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2036 | Michael Maxson & Michelle Maxson | 572 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2039 | Michael Muscarello & Susan Muscarello | 2599 Upland View Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2035 | Michael N. Cherry & Tamara Vangundy | 7457 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2021 | Michael Nartker | 5395 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2042 | Michael P.  Viren & Stephanie V.  Buell | 5169 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2023 | Michael P. Barnecut | 2474 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2023 | Michael P. Cramer & Patricia A. Cramer | 6077 Fallsburg Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2039 | Michael P. Delaney &  Carol L.  Delaney | 2446 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2035 | Michael P. Ellis & Alona Ellis | 3956 Nordman Fir Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2035 | Michael P. Gamble & Jennifer A.  Gamble | 2451 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2043 | Michael P. Lacey & Mary Jane Lacey | 9263 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/25/2043 | Michael P. Smith & Mandy K.  Smith | 7367 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2042 | Michael R. Greenwood & Victoria J. Greenwood | 5923 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2037 | Michael R. Laird & Emily C.  Laird | 2353 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Michael R. Richardson & Teresa L. Barnhart | 5855 Tully Cross Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2043 | Michael S. Barker & Shelly L. Barker | 3837 Laurel Valley Drive | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2042 | Michael S. Glenn & Nora A. Glenn | 5690 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2035 | Michael S. Hicks & Kimberly S. Hicks | 188 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2040 | Michael S. Rainey & Holly Marie Rainey | 317 Gelder Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2043 | Michael S. Rupe & Emma L. Rupe | 544 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2035 | Michael Schiffmacher & Kimberly Schiffmacher | 7433 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2044 | Michael Shelby | 5635 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2037 | Michael Szymborski | 131 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Michael T. Dickinson & Heidi M. Dickinson | 894 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2038 | Michael T. Dubinsky LI & Suzanne M. Dubinsky | 1825 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2036 | Michael T. Nicholas & Jessica M. Nicholas | 6222 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2021 | Michael W.  Miller & Molly L. Miller | 4536 Kathryns Way | | | | Hilliard | OH | 43026 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2038 | Michael W. Mitchell & Saundra S. Mitchell | 2220 Greencrest Way | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/26/2040 | Michael W. Barnes | 974 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2038 | Michael W. McMasters & Samantha M. McMasters | 2359 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2038 | Michael W. Starner & Kiley A. Starner | 5163 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2024 | Michael W. Yinger & Renee E. Yinger | 221 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2039 | Michael Ward | 152 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2024 | Michael Witmer & Chenda | 408 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2021 | Michael Zeller | 244 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2043 | Michael-Ritche P. Montecillo & Dinnah Gay Montecillo | 8840 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2035 | Micheal Collings & Michelle | 2338 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2023 | Micheal Niemi & Beth Miemi | 130 Silverline Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2036 | Michel J. Varona & Antonietta Varona | 2400 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2035 | Michele A. Lehman | 1693 Flat Rock Run | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Michele A. Bellamy | 2499 Silver Fir Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/26/2036 | Michele A. Rhodes | 5816 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2022 | Michele A. Thomas & Colette G. Thomas | 6010 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Michele Auddino & Rosa Auddino | 6294 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2035 | Michele Jacquline Olvera | 1442 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2036 | Michelle Ames | 216 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2023 | Michelle D. Benton & Rahim J. Benton | 321 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2036 | Michelle E. Johnson & Timothy D. Johnson | 1163 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2036 | Michelle K. Melillo | 2584 Upland View Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2021 | Michelle L. Glunt & Adam G. Querales | 6125 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2037 | Michelle L. Smith & Anthony C. Smith | 8555 Old Field Birch Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2036 | Michelle M. Spears & Lawrence R. Spears, Jr. | 6261 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/15/2035 | Michelle M. Stewart & Brian R. Stewart | 8716 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/13/2042 | Michelle M. Leite | 5676 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2037 | Michelle R. Lyke & Jim Kershner | 617 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2039 | Mickey L. Kredel | 110 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2039 | Mickie L. Blevins & Jonathan D. Blevins | 7176 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Miguel Martinez & Lissette Martinez | 444 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2021 | Mikael C. Mclaren & Melissa R. Mclaren | 7136 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2042 | Mike Baumbarger  & Chapa Baumbarger | 2012 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2023 | Mike D. Ickler | 9285 Magnolia Way | | | | Orient | OH | 43146 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2023 | Mike Flahive & Britt Flahive | 814 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2021 | Mike J. Esker & Joan E. Esker | 7292 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2036 | Mike J. Gatteri & Glgia Gatteri | 2100 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Mike Kerr & Kim Kerr | 7533 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2035 | Mike P. Delaney & Carol L. Delaney | 9252 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2041 | Mike R.  Kiesel & Nanette I. Kiesel | 1973 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2024 | Milka  Beyene | 7200 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2039 | Mira L. Green | 7212 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/23/2038 | Miranda M. McClain | 3880 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/23/2044 | Mirna R. Davila | 5944 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/2/2035 | Miroslava Alexandra Tomala | 474 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2039 | Misty L. Compton & John P. Adolph | 1034 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2023 | Mitch K. Prozy & Lori J. Prozy | 7014 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2024 | Mitchel H. Duff & Jennifer L. Duff | 318 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2022 | Mitchell  C. Kapustka & Jennifer A. Kapustka | 7353 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2036 | Mitchell Chandler | 225 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2036 | Mitchell J. Briant, Jr. & Erica E. Briant | 674 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2035 | Mitchell Moore & Selinda | 7245 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2036 | Mitesh and Ghanshyam Patel & Vilas and Shefali Patel | 8857 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/7/2036 | Miteshkumar Mehta & Anila Mehta | 8715 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2037 | Miteshkumar Mehta & Hiralbed Trivedi | 317 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2038 | Mixila I. Rodgers & Robert L. Rodgers | 2334 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2038 | Mo Sloan & Amber Garr | 8806 Meadow Sweet Way | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2037 | Mohamad Kashkeesh & Tahani Kashkeesh | 6233 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2036 | Mohamed A. Mohamed & Nasra B. Abubakar | 4802 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/17/2038 | Mohammad A. Arif & Huda K. Arif | 6245 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2043 | Mohammed Ishac & Bahria Nour | 1755 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2037 | Mohammed Siddiqi | 825 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2038 | Mohan Ivengar & R Anupama | 1420 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2035 | Molly B. Yates & Kevin R. Yates | 8425 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2035 | Molly Cheesebrew | 584 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2035 | Monique  T. McLin | 2608 Whimswillow Drive | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/20/2022 | Morgan G. Hondros | 5910 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2023 | Morgan L.  King & Derek E. King | 461 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Moses E. Gathings & April M. Gathings | 472 Mogul Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2024 | Moses Sakwa | 6936 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2042 | Motaz Abu-Hakmeh & Wisam Hamdan | 5150 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2037 | Mr. Graff | 5587 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2036 | Ms. Bice | 9225 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2024 | Mueen Hussein | 1752 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2039 | Muhammad Adrees & Asmet Adrees | 2254 Aberdeen Street | | | | Marion | OH | 43302 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2044 | Mukti Dahal & Oma Dahal | 7221 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2036 | Murali Rajendran & Latha Kumaraswamy | 163 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2036 | Murray L. Neff & Caroline N. Neff | 206 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/2/2039 | Murry E. DeLeeuw | 6034 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2040 | Musen Yin & Wei Sun | 7130 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Mustapha Kure & Suaad Kure | 1664 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2023 | Nafees Khan | 5251 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2024 | Naga Kilaru & Srinivas Edupulapati | 329 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2036 | Nagababu Rameswarapu & Parvathi Rameswarapu | 311 Mcelhinny Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/25/2040 | Nagaraju Chakilam & Himabindu Chakilam | 746 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2041 | Nahshon A. Harrell & Beth A. Harrell | 186 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2041 | Naja D. Boone | 3475 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2042 | Nakeidra G. Witherspoon | 652 Riddler Ridge Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2022 | Nakisha D. Mcdaniel | 3054 Melkridge Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2043 | Nancy A. Brunner | 6237 Red Glare Drive-Unit 286 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/23/2024 | Nancy E. Plush | 105 Halcyon Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2041 | Nancy Hogan & Robert Gannon | 3833 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2022 | Nancy J. Witt & Arnold e. Witt | 102 Fox Glenn Drive West | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Nancy J. Fischer | 4639 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2024 | Nancy L. Collins | 3860 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2036 | Nancy V. St. John & James T. St. John | 2027 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2023 | Naomi E. Burleigh & David T. Burleigh | 5946 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2041 | Naomi J. Adams & Bradley Adams | 6101 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2035 | Narendra K. Gudipudi & Anuradha Peyyeti | 8794 Olenmead Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Natalie Allen | 3144 Red Barn Loop | | | | Jeffersonville | IN | 47130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2035 | Nathan R. Fries & Chelsea J. Fries | 202 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Nathan B. Coffman | 143 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2044 | Nathan B. Lambert & Christin N. Lambert | 332 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2023 | Nathan D. King | 5838 Marble Creek Street | | | | Dublin | OH | 43016 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2035 | Nathan D. Mandery | 787 Clydesdale Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Nathan L. Buxton | 5827 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2021 | Nathan M. Sever & Jennifer A. Russ | 491 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2041 | Nathan U. Lewis & Anna M. Lewis | 2503 Acorn Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2037 | Nathanael I. Johnson & Toi C. Johnson | 11675 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Nathaniel Buchheit | 852 Edgewater Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2043 | Nathaniel C. Filler & Lori M. Filler | 7639 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2044 | Nathaniel E. Mattison & Kate H. Mattison | 697 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/19/2023 | Nathaniel J. Hamm | 6181 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2036 | Naveen K. Perabathini & Sowjanya Madivada | 6257 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2036 | Neal W. Berg & Linda S. Berg | 8680 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2037 | Neepa Bhakta | 1437 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Neil R. Witchey & Wendy Witchey | 2258 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2044 | Nelly Lopez | 962 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2022 | Nelson Heise | 5340 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Nemil M. Gajjar & Nidhi Pandya | 323 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2038 | Nephi J. Whitehead | 5280 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/15/2039 | Nercy K. Gomez & Christopher J. Mieses | 224 ENDORA STREET | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2039 | Newell S. Naumann Ll & Tina M. Naumann | 1940 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2043 | Nguyen T. Truong & Hu V. Nguyen And Mo Truong | 1650 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2024 | Nicholas M. Lollo & Linda M. Lollo | 212 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/1/2037 | Nicholas A. Limperos | 4549 Switchback Trail | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2035 | Nicholas A. Bowsher & Andrea M. Bowsher | 2080 Belmont Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/1/2036 | Nicholas A. Morton & Chelsea M. Morton | 514 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2044 | Nicholas A. Scheufler & Sarah E. Schmidt | 5292 Winter Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2042 | Nicholas A. Tabernik | 727 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2035 | Nicholas B. Shellito & Lisa M. Shellito | 468 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2024 | Nicholas C. Coliadis | 5647 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2038 | Nicholas E. Davis & Andrea R. Davis | 745 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2023 | Nicholas J. Gomulinski & Shelley E. Hibburt-Gomulinski | 7823 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2038 | Nicholas K. Pistick Jr & Ellen M. Pitstick | 8491 Flowering Cherry Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2024 | Nicholas Lyday | 1199 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2037 | Nicholas M. Franchak | 5371 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2021 | Nicholas M. Cline & Chadwick L. Massie | 325 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2036 | Nicholas R. Padden & Christi D. Padden | 5969 Jamesport Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2042 | Nicholas Tuttle | 119 Gala Avenue | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2023 | Nicholas W. Krafft | 208 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2040 | Nichole M. Cooper & Andrew M. Cooper | 421 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Nick Kontras & Jane S. Kontras | 7831 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2035 | Nickolas C.  Brown & Nancy K. Criner | 106 Silverline Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2039 | Nicole  Coleman | 4238 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2037 | Nicole  M. Cassidy & Shamus B.  Cassidy | 5385 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/2/2036 | Nicole A. Nield | 7816 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2039 | Nicole Favors | 1912 Saddlehorn Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Nicole L. Collins | 2450 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2035 | Nicole L. Haywood | 4244 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2036 | Nicole M. Young | 362 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2037 | Nicole N.  Duvall & Brian T. Duvall | 1551 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Nicole R.  Ribich | 8809 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2024 | Nicole Robinson | 5728 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2035 | Nicole Shiring | 8803 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2036 | Nicole Smith | 2990 Carrock Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2035 | Nicole W. McCall & Billie E. McCall Jr. | 8528 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2035 | Nicole Wilson | 3758 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2035 | Nikki bentz | 443 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2039 | Nikki L. Lenox | 820 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2021 | Nikki M.  Pearce | 8830 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2024 | Nile J. Darbyshire & Linda L. Darbyshire | 6190 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2035 | Nileshkumar B. Patel & Bhavnaben Patel | 5286 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Nina Born & Betsy Holcomb | 782 Grayfeather Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2021 | Nina D. Pennington & Solomon C. Mallett | 7128 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2021 | Nina L. Lyons & Elena S. Hull | 779 Towler Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2043 | Ning Ma & Xin Zhao | 105 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2038 | Nitin Garg & Ritu Garg | 8797 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2038 | Nitinkumar K. Patel & Urvashi  N. Patel | 6229 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2035 | Noah P Abner | 6219 Albany Way Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2036 | Noah P.  Abner & Amber N. Abner | 744 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2043 | Noel T.  Sparks & Chrystal A.  Sparks | 723 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | Nookaraju Pallapotu & Neelima Pasumarthy | 8813 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2024 | Norma J. Mattox | 2561 Snowtip Lane | | | | Grove City | OH | 43123 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2035 | Norma Jean Hunt | 180 Stapleton Way | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2037 | Norman C. Emmets & Barbara H. Emmets | 5383 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2039 | Norman W. Bowden | 198 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2023 | Nrushingh Mohapatra & Shilpa Soni | 268 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2036 | Nu To  Ly | 1698 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2043 | Odilon Vargas Hernandez & Nora Yadira Lemus Agustin | 3809 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2022 | Omer Ajam & Nadia O. Ajam | 6170 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2023 | Orlando De Bien Iii | 1395 Harold Stewart Parkway | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2037 | Orlando Ward | 862 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/3/2040 | Osam Hamdan | 1687 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/8/2036 | Oscar A. Caraan & Andrea L. Caraan | 344 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2042 | Osmaro C. Gariando II & Lea S. Gariando | 8845 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2041 | Oswaldo O. Ortega & Elaine R.  Ortega | 5847 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2023 | Ozzie Hairston | 3797 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2035 | Pablo N. Lazaro & Remedios N. Lazaro | 980 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2041 | Pak S. Chang | 265 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2035 | Pamela G. Boyd | 5706 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/5/2023 | Pamela J. Hammer | 1817 Autumn Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2037 | Pamela J. Long & Jeffrey A. Long | 5850 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2022 | Pamela J. Schumacher | 5407 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2024 | Pamela L. Hull | 226 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2036 | Pamela N. Johnson | 134 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2023 | Pamella E. Lindner | 5803 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2036 | Papa Omar Diop | 11796 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Partha S. Mannava & Rajya L. Mannava | 6992 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2036 | Patricia A. Beshears | 3861 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2035 | Patricia D. Gruetter | 4304 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2036 | Patricia J.  Denman | 90 Twain Avenue | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2024 | Patricia L . Lyons | 3858 Soldier Street | | | | Columbus | OH | 43232 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2036 | Patricia L. Darcus | 676 Penn Street | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Patricia Rice | 3149 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2022 | Patricia T. Henson | 322 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2023 | Patrick A.  Brown & Amy S.  Brown | 731 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2023 | Patrick A. Culp & Bonita S. Culp | 8654 Lovell Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2022 | Patrick Arnold & Shawn Arnold | 7483 Ida Way | | | | Canal Winchester | OH | 43110 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2041 | Patrick C. Chittenden & Kelli A. Knox | 6918 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2035 | Patrick C. Thornton & Jami M. Thornton | 6271 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2023 | Patrick D. Webster | 5545 Freedom Run Unit 546 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2035 | Patrick Huffman | 689 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | Patrick J. Stabile | 608 Lanning Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2041 | Patrick J. Conover & Lindsay M. Downey | 5978 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2043 | Patrick J. Fish & Amber N. Fish | 9113 Fort Henry Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2035 | Patrick J. Hendricks | 221 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2035 | Patrick J. Ranalli | 5947 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2035 | Patrick M. Cooper | 5752 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2042 | Patrick Payne & Mary | 5740 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2036 | Patrick Ryan Montgomery & Kristen Montgomery | 851 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2044 | Patrick S. Milligan & Rebecca A. Milligan | 780 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2024 | Patrick S. Minogue & Meredith L.  Minogue | 6293 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Patrick Salamido & Sue A. Salamido | 7438 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2036 | Patrick T. Camboni & Barbara S. Camboni | 5967 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2036 | Patrick Walker | 1608 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2043 | Paudy C. Lopez & Nicholas E. Escobar | 174 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/1/2035 | Paul A. Soltau | 792 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Paul C. Marino | 7383 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2035 | Paul Campbell & Tara Campbell | 772 Towler Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Paul D. Gross & Traci L. Gross | 9055 Bunker Hill Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Paul D. Hutchinson Jr. & Kristin M. Hutchinson | 5640 Freedom Run Unit 514 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2037 | Paul D. Kim | 481 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2038 | Paul D. Newsome Jr. & Shannon L.  Newsome | 2358 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2038 | Paul E. Hsu & Stephanie C. Hsu | 287 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Paul E. Jansons & Teresa L. Jansons | 3947 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2035 | Paul E. Meadows & Linda L. Meadows | 1215 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2035 | Paul H. Sundberg & Regina Sundberg | 224 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Paul J. Bova & Tiffanie D.Bova | 668 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2036 | Paul J. Dunham & Teresa A.  Dunham | 4524 Switchback Trail | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2038 | Paul J. Love Jr & Jessie M.  Love | 3812 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2038 | Paul L.  Miracle & Cynthia D. Miracle | 135 Galloway Ridge Dr | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2035 | Paul L. Cunningham & Deborah S. Cunningham | 8656 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2041 | Paul M. Pivik & Brook Pivik | 648 Gallop Lane | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2041 | Paul M. Porter & Nancy L. Porter | 3817 Laurel Valley Drive | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Paul R. Goodburn, Jr. & Shannon E. Goodburn | 1572 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2024 | Paul R. Henry & Anne M. Henry | 266 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2039 | Paul Rotermund | 7525 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Paul S. Hemingway & Awny R. Hemingway | 7195 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/5/2041 | Paul T. Dicuirci & Elizabeth | 169 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2035 | Paul T. Rapp & William and Glenna Bigelow | 2329 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2035 | Paul Vantassel & Karen Vantassel | 729 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2037 | Paul W. Willis & Michelle S. Willis | 8804 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2024 | Paula A. McQuade & Robert E. McQuade | 5370 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2038 | Paula A. Pyles | 5895 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2042 | Paula J. Broome | 6170 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2036 | Paulene M. Daviduk & Matthew and Stephen Daviduk | 99 Arrowfeather Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2036 | Paulo DePontes & Rewel | 8683 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2036 | Pavan Kristipati & Sudhira Sarraju | 8809 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2035 | Peggy A. Bales & Keith D. Bales | 115 South Corkwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2044 | Peggy Barnes | 103 Horizon Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/26/2043 | Peggy J. Palmer | 802 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2035 | Penny A. Clark | 4202 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2037 | Penny R. Fleece | 2278 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2044 | Penny W. . Galloway & Paul E. Galloway | 2471 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2035 | Peter A. Daniel | 6985 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2023 | Peter A. Daniel | 6974 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/4/2035 | Peter C. Womber & Anna B. Womber | 2994 Greatmoor Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2039 | Peter C. Kirigiti | 201 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/6/2036 | Peter D. Van Dijk & Hendrika W. Van Dijk-Weerkamp | 6145 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2024 | Peter G. Donley & Brenda M. Donley | 676 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/2/2040 | Peter Hussar Jr. & Leen Hussar | 6187 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2036 | Peter J. Miller & Doreen J. Miller | 596 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2036 | Peter J. Tambellini & Margaret A. Tambellini | 613 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2043 | Peter K. Bauer & Keira T. Bauer | 980 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2023 | Peter M. Furlong & Theresa A. Furlong | 6005 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2035 | Peter Macharia & Florence Mwangi | 8848 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2022 | Peter R. Pzedpelski Jr. & Kristin M. Pzedpelski | 955 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2036 | Peter Stofko | 1906 Primrose Avenue | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/1/2037 | Peyton K. Partridge | 6136 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2044 | Pfumai Kuzviwanza | 920 Fresno Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2036 | Phaedra C. Doremus & Abbigail L. Bopp | 5419 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2035 | Phalla Sours & Uonh Keth | 1003 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2035 | Phil D. Bradley & Debra A. Bradley | 1232 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2041 | Philip A. Achhammer & Amanda M. Achhammer | 925 Fresno Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2035 | Philip A. Dembeck | 684 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/20/2036 | Philip B. Hong | 126 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2036 | Philip J. Hornish & Cynthia A. Hornish | 6363 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2042 | Philip J. Sikorski & Lisa A. Sikorski | 704 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2038 | Philip Kanjuka & Amy Juris Kanjuka | 623 Sandhill Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2036 | Philip L. Hanlon & Linda L. Hanlon | 875 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2040 | Philip M. Paley & Kristina L. Paley | 148 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2044 | Philip Quaicoe & Victoria K. Nomo | 5886 Wellbrid Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2035 | Phillip B. Haselden | 485 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2036 | Phillip B. Walls Jr. | 342 West Hunters Drive/1591 East | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2035 | Phillip C. Fogarty & Rebecca J. Fogarty | 6330 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2024 | Phillip E. Vaughn & Olivia C. Vaughn | 8678 Lovell Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2036 | Phillip Erickson & Crystal Erickson | 584 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2024 | Phillip J. Ketchum & Shauna M. Ketchum | 2308 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2023 | Phillip J. Clark & Joy E. Clark | 752 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2022 | Phillip P. Diol & Jennifer M. Diol | 7390 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/8/2042 | Phillip T. Cole | 5295 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2023 | Phung P. Do & Nga H. Nguyen | 1531 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2039 | Phuong Nguyen | 2997 Crossford Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/4/2044 | Phuong T. Chan & Tina T. Chan | 1717 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2037 | Phyllis A. McNeal | 7236 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Phyllis Jarabak & Emily K. Jarabak | 2035 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Phyllis L. Eltzroth | 6126 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2036 | Pinak Barve | 8734 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2039 | Pirit Peach | 158 Shallotte Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2022 | Piyush K. Amin & Jalpa P. Amin | 6205 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2021 | Piyushbhai R. Patel & Snehlataben P. Patel | 8817 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2037 | Polly Searfos | 425 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2024 | Prabhu Thangaraj & Priya Gobinagarajan | 8759 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2035 | Pradeep Kumar & Jami Miller | 165 Cheshire Crossing Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2038 | Praveen K. Perabathini & Deepa Swarna | 6289 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/1/2035 | Praveen Ramachandran & Lakshmi Viswanathan | 1493 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2024 | Prawedia Gitosuputro & Feraliza Gitosuptro | 4782 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2035 | Premanand A. Ramoutar-Boodoo & Amanda L. Ramoutar-Boodoo | 136 Silverline Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/5/2023 | Premaverra Combs | 185 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2023 | Preston E. Rice & Julie | 5809 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2022 | Pretson M. Hurd & Judith R. Hurd | 5162 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2035 | Purushottam Singh | 5815 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2036 | Qiana  S. Stephens & William  B.  Stephens | 3838 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2042 | Qiao Chen | 11731 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2039 | R. Aaron Nicolosi & Jennifer L.  Nicolosi | 1609 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2021 | R. Gary Wallace & Allison K. Wallace | 2514 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/8/2036 | R. Todd  Weinbrecht & Amy B.  Weinbrecht | 1866 Chiprock Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2036 | Rabekah D. Stewart | 1425 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Rachael K. Hunt & Daniel Troyer | 8707 Arrowtip Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2041 | Rachael M. Kaufman & Brandon J. Martin | 5655 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2035 | Rachael M. Smith & Scott W. Smith | 8607 Portwood Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/1/2038 | Rachel  M. Allen & Jonathan A.  Allen | 4533 Switchback Trail | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2036 | Rachel E. Jenkins & Eric A. Jenkins | 795 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2024 | Rachel H.  Pastorek & Aaron A Getzinger | 8535 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2024 | Rachel J.  Amey | 7185 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Rachel L. Schearer & Eric Schearer | 1904 Pony Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2024 | Rachel Mitchell & Kyln Mitchell | 1931 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2044 | Rachel Nicodemus & Dion Nicodemus | 3868 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2040 | Rachel R. Arps & Richard W. Arps | 838 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2036 | Rachel R. Eddy & James D.  Lafon | 2402 Big Run Ridge Blvd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2043 | Rachelle L.  Reece & Troy M.  Wilson | 339 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2037 | Radhakrishna Tera | 8841 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2021 | Raeshaun N. Moore | 2412 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2022 | Raginkumar Patel & Devalben Patel | 5699 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2021 | Rahul R. Mundra & Aruna Devi Lamba | 1548 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2036 | Rajani J. Patel & Jyoti R. Patel | 8728 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2044 | Rajeev Ramubhai Desai & Pannabahen Rajeev Desai | 4071 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2035 | Rajinder Singh | 8813 Honey Ash Road | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2035 | Ralph Bauers | 800 Zeller Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2043 | Ralph D. Ward & Natalie M. Ward | 1776 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/29/2038 | Ralph D. Ward Jr. & Babette M. Ward | 115 Fox Glen Drive West | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2036 | Ralph F. Burke & Jessica J. Burke | 824 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Ralph J. Smith | 5656 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2036 | Ralph L. Doak | 1400 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2035 | Ralph Wolfe | 5565 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2021 | Ralston L. Balzer | 6066 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Ramakrishna B. Reddy & Srirekha Pesati | 1692 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2039 | Ramakrishna R. Boda & Nalini S. Pitchika | 1672 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2021 | Ramalingeswar R. Janumpalli & Sreedevi Lakkam | 2030 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2036 | Ramasamy Shanmuganathapuram & Senthilvadivu Duraisamy | 1441 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2023 | Ramchandra R. Kundur & Deepty Gunda | 1457 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2036 | Ramesh Para & Indrani Kolli | 5383 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/9/2038 | Ramez F. Jabarin & Mihaela A. Jabarin | 433 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2021 | Ramon Sandoval & Aida Sandoval | 816 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2039 | Ramon Gonzalez | 3122 Red Barn Loop | | | | Jeffersonville | IN | 47130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2023 | Randall O. Skaggs & Darla K. Skaggs | 1609 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Randall S. Williams & Amanda B Williams | 443 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2040 | Randall Isenberg & Amanda Isenberg | 8911 Meadow Sweet Way | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2035 | Randall J. Gaudio & Judith A. Gaudio | 662 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2037 | Randall Keith Reed II & Lisa Marie Reed | 2376 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2023 | Randall L. Hudnall,Sr. & Amanda J. Hudnall | 123 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | Randall L. Rines & Christina M. Rines | 7304 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2041 | Randas Burns, Sr. | 5514 Bannon Crossings Drive | | | | Louisville | KY | 40218 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2021 | Randheer S. Yadav & Anita Yadav | 8825 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2022 | Randi D. Stevens | 2513 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/4/2036 | Randolph R. Foston & Needra R. Foston | 9043 Francine Lane | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2037 | Randy A. Shirey & Christina L. Shirey | 132 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2042 | Randy E. Gavney | 730 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2043 | Randy Hawk & Emirjona Hawk | 11772 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/29/2044 | Randy L. Nielsen & Megan A. Nielsen | 207 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2036 | Randy M. Salvati | 108 Mulberry Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2023 | Randy R. Marquardt & Cristi A. Marquardt | 216 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2036 | Randy R. Thompson & Laura M. Medley | 771 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2038 | Raquelle D. Kemnitz & John P. Kemnitz | 776 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2042 | Rashad L. Barksdale & Nekesha S. Barksdale | 6952 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2039 | Rashawnda Scott | 3852 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/16/2040 | Rasheed Hosein & Pamela F. Hosein | 112 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | Rashida J. Allen | 700 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2035 | Rashmikant Shah & Rekha R. Shah | 1214 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Raul A.  Davila & Amalia R.  Montero | 609 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2039 | Ravin P. Shah | 6199 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2039 | Ravinder Gupta | 269 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2036 | Ravindra  M. Patel & Heena Patel | 389 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2037 | Ravindra S. Kunapuli | 8859 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Ray C. Cornprobst & Shirley L. Cornprobst | 430 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2021 | Ray F. Ward & Carol I. Ward | 423 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/16/2043 | Ray N. Miller & Lorraine M. Miller | 548 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/18/2039 | Raymon K. Boggs & Kathleen J. Boggs | 426 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/25/2021 | Raymond C. Mayes & Danetia R. Mayes | 461 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/8/2038 | Raymond H. Reser Jr. & Lisa K.  Reser | 686 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2043 | Raymond J. Golden | 11697 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/4/2043 | Raymond P. Bissonnette & Michelle R. Bissonnette | 763 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2044 | Raymond R.  Foor & Sandra L.  Foor | 159 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Raymond Wilcox & Anita | 7167 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2036 | Rebecca C. Williams | 2243 Glasgow Lane | | | | Marion | OH | 43302 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2036 | Rebecca L. Hrusovsky & Mark J. Hrusovsky, Jr. | 1874 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2042 | Rebecca M.  Kauffeld | 5685 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2021 | Rebecca M. Oliver | 6309 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Rebecca Mensah & James O. Cheamang | 8812 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Rebecca R. Karikas | 4525 Kathryns Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2040 | Reena O. Kelly & Ricardo Climacosa | 1055 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2035 | Regan C. Siegman | 1208 Caribou Run | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2023 | Regina A. Mason | 774 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2042 | Regina N. Whittington | 640 Haleigh Woods Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/6/2035 | Reginald Thomas | 692 Thornbush Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/22/2023 | Reinaldo R. Millan & Ibelca Millan | 796 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2043 | Rene A. Lloyd | 344 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/9/2039 | Renee  Grant | 2989 Melkridge Street | | | | Columbus | OH | 43219 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2035 | Renee C. Magill | 67 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2035 | Renee L. Kovesci & Preston L. Meyer | 5400 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2024 | Renee Maul & John M. Maul | 8740 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Renee P. Shouse | 7834 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2021 | Renee Shelburne | 5521 Bannon Crossings Drive | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2039 | Rhett C. Van Voorhis & Michelle D. Van Voorhis | 7365 Morrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/4/2037 | Rhett M. Hickert & Christina D. Hickert | 953 Hidden Cove Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Rhonda D. Turner | 7253 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2035 | Rhonda Ellis | 1677 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/17/2036 | Rhonda Heneisen & Jeff Heneisen | 2188 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/22/2040 | Rhonda L. Pfeifer & Tina M. Pfeifer | 501 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/11/2036 | Rhonda L. Thurston | 2376 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2039 | Rhonda M. Stewart | 5979 Carrbridge Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2036 | Ricardo M. Penn & Marie A. Penn | 11885 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2037 | Ricardo Mejia & Joanna R. Pena | 221 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2043 | Rich K. Latham & Megan L. Latham | 449 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/1/2035 | Rich Waters & Sarah Waters | 7143 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2035 | Richard  U. Sherman  Iii & Nell M.  Sherman | 6281 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2037 | Richard  W. Tarantelli & Tina  M. Tarantelli | 6328 Haley Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2035 | Richard A.  Brock & Kerri A.  Brock | 1627 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/18/2035 | Richard A.  Martin | 813 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2035 | Richard A. Courter & Jean  A. Courter | 6347 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2021 | Richard A. Erb | 505 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2037 | Richard A. Mayotte | 711 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2039 | Richard A. McFarlan & Janet L. Mcfarlan | 5938 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2043 | Richard A. Rife & Jessica L. Rife | 5304 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2021 | Richard B. Knox | 801 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2040 | Richard B. Scheid & Susan J. Scheid | 106 Horizon Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2038 | Richard Bussey & Debora Bussey | 11788 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2023 | Richard C.  Hisrich & Sondra L.  Pfuhl | 718 Lilly Landing Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/9/2036 | Richard C. Metz & Kelly A. Metz | 386 Quail Run Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2036 | Richard C. Sargent & Samantha D. Sargent | 750 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2039 | Richard Clark | 2304 Cherry Creek Road | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2040 | Richard D. Heyrosa & Catherine G. Heyrosa | 5415 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2037 | Richard D. Smith & Laura L. Smith | 2168 Trophy Drive | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2035 | Richard Dustin Ware & Andrea J. Ware | 191 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2023 | Richard H. Houghton | 2322 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2021 | Richard H. Whaley & Danielle | 68 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2037 | Richard Haynes & Marilyn Estep-Haynes | 789 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2036 | Richard J. Bitzel | 3830 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2023 | Richard J. Witschger | 8669 Brenstuhl Park Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2038 | Richard J. Stanseski & Patricia A. Stanseski | 694 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2036 | Richard K. Willett & Kara L. Willett | 436 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2037 | Richard L. Mederer & Suzanne W. Mederer | 662 Thornbush Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2035 | Richard Lee | 3209 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2042 | Richard M. Paul & Liza S. Paul | 8661 Lovell Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2035 | Richard M. Bakos Jr. | 5981 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/4/2043 | Richard M. Bowman | 2174 Bowley Brook Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2035 | Richard M. Enoch & Amanda C. Enoch | 8866 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2036 | Richard N. Johnson & Charlene M. Johnson | 5510 Oakhurst Drive | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2039 | Richard O. Gardner | 4268 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2041 | Richard Ohde & Kate Ohde | 677 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2038 | Richard P. Croy, Jr. & JoAnne D. Croy | 7399 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2035 | Richard seifritz & Cheryl | 5163 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2036 | Richard T. Adante Ii & Marcie V. Adante | 1783 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2039 | Richard T. McVay & Kristin M. McVay | 1903 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2021 | Richard T. White | 7393 Callie Street | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2044 | Richard W. Bartley | 8603 Aconite Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2022 | Richard W. Mellen & Lainie D. Mellen | 7605 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/12/2035 | Rick P. Sponseller, III & Kathryn R. Kindig | 3845 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2024 | Rick Kyle & Tina Kyle | 196 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2022 | Rick W. Mishleau & Michele D. Mishleau | 135 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2023 | Rick Weber | 412 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2038 | Rickey E. Hector Jr. & Christie L. Harris | 142 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2044 | Rickey Richardson | 5715 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2037 | Ricky Clark II | 2435 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2023 | Ricky D. Tisdale | 3825 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2036 | Ricky E. Bragg & Carol A. Bragg | 2323 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2035 | Rigoberto Carrera & Joel A. Carrera | 9060 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2036 | Risto Naumovski & Megan B. Naumovski | 923 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2035 | Rita M. Orahood & Stephanie Orahood | 3970 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2040 | Rita M. Stone | 6207 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2035 | Rita McGlone | 5832 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2039 | Rob Johnson & Courtney Johnson | 2458 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2042 | Robby L. Watters & Kristen K. Watters | 2324 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2037 | Robert A. Dosch & Gloria Dosch | 9300 Magnolia Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2037 | Robert A. Moore & Danielle M. Sheppard | 425 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2036 | Robert P. Scott & Mary E. Scott | 1718 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2035 | Robert A. Banks & Candi L. Banks | 5276 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2041 | Robert A. Caldwell | 5512 Oakhurst Drive | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2024 | Robert A. Brooks & Amy E. Brooks | 8802 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2043 | Robert A. Gatenbee | 410 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2041 | Robert A. Nix, Jr. | 1889 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2024 | Robert A. Thompson & Cindy Thompson | 279 Rockbrook Crossing Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2036 | Robert A. White & Jeri L. White | 845 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/9/2035 | Robert Arrowsmith & Deborah Arrowsmith | 8842 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Robert B. Goy | 6922 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2036 | Robert Bannon & Suzanne Bannon | 8853 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2040 | Robert C. Croft | 1900 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/5/2037 | Robert C. Foyle Jr | 1104 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/13/2036 | Robert C. Knauer | 5687 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2037 | Robert C. Pawling Jr. & Michelle M. Pawling | 345 Tipperary Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2037 | Robert C. Salomone & Kelly R. Salomone | 2102 Marigold Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2023 | Robert C. Smith & Jennifer L. Hall | 5670 Freedom Run Unit 517 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2023 | Robert Caddell & Barbara Caddell | 2468 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2043 | Robert Carabella & Halyna | 5715 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | Robert D. Whitmer & Erin C. Masterson | 2359 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2041 | Robert D. Mejia & Sarah E. Mejia | 1980 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2035 | Robert D. Starmer | 3049 McCutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2035 | Robert Delong & Jennifer Delong | 61 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Robert E. Feicht | 5408 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2021 | Robert E. Kelley & Rachel T. Kelley | 1982 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/5/2037 | Robert E. Lemaster, Jr. & Deborah D. Lemaster | 188 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2035 | Robert E. Commeans | 6236 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/19/2043 | Robert E. Fekete & Stephanie M. Fekete | 2363 Running Brook Avenue | | | | Lancaster | OH | 43130 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2023 | Robert E. Graham & Sue A. Graham | 2305 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2036 | Robert E. Johnson & Erica Johnson | 2365 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2044 | Robert E. Moore & Kelly B. Moore | 1044 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Robert F. Daniel | 11785 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/3/2023 | Robert F. Hoffman | 332 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2041 | Robert Fehlen | 783 Shellbark Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2040 | Robert G. Reid | 5668 Caledonia Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2035 | Robert Grumbles | 1371 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/10/2038 | Robert H. Matson | 1846 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2024 | Robert H. Millikin & Mary E. Millikin | 4524 Kathryns Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2043 | Robert Harbin | 5722 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2022 | Robert harklau | 521 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2035 | Robert Heidrick & Susan Rickman | 592 Lehner Woods Blvd | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2043 | Robert I. Buskirk & Debra L. Buskirk | 133 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2024 | Robert J. Drewyor | 1388 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2043 | Robert J. and Jullie E. Couchman & Charles T. Weir | 116 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2043 | Robert J. Bush & Margaret R. Bush | 717 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2037 | Robert J. Hessick & Julie M. Hessick | 6333 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/8/2039 | Robert J. Hihn | 115 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2036 | Robert J. Mayes & Kathy L. Mayes | 5535 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/7/2041 | Robert J. Miller & Marcia L. Miller | 5409 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2037 | Robert J. Orr & Cecelia A. Orr | 6255 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2037 | Robert J. Robinson & Cheryl Robinson | 320 Pagoda Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2037 | Robert J. Rossini & John Barna | 5995 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2036 | Robert J. Spafford & Heather N. Spafford | 2351 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/3/2035 | Robert K.  Flohr Jr. & Dawn M. Flohr | 229 Rosscommon Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Robert K. Nedved & Carol A. Nedved | 256 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2041 | Robert Kendrick & Cindy Kendrick | 3210 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2035 | Robert Kight & Linda Kight | 3949 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/15/2035 | Robert Kim | 536 Slate Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2035 | Robert L.  Kent & Faith E. Kent | 4615 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Robert L.  Powell & Marshalina Powell | 1950 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2038 | Robert L. Baldwin & Andrea L.  Baldwin | 6309 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2043 | Robert L. Bradley & Richard M.  Donley | 758 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2039 | Robert L. Brainard | 5740 Stevens Drive | | | | Orient | OH | 43146 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2035 | Robert L. Jackson Jr. & Jada C. Jackson | 3029 Carrock Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/7/2035 | Robert L. Jennings | 8838 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2035 | Robert L. Keaton & Karen P. Keaton | 5915 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2036 | Robert L. Miller | 57 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2022 | Robert L. Scholl & Linda L. Scholl | 738 Orwell Street | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2036 | Robert L. Shultz | 466 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/1/2041 | Robert L. Tackett | 936 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2043 | Robert M. Appleyard & Pam Appleyard | 2451 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2039 | Robert M. Crockett & Michelle L. Crockett | 6157 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2036 | Robert M. Ziccardi & Kelly A. Ziccardi | 2130 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Robert Metzker & Lisa Metzker | 1574 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2035 | Robert N. Jendanklang & Heidi Jean Jendanklang | 2215 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2043 | Robert P. Raker Jr. & Beverly C. Hayburn | 659 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2044 | Robert P. Featheringham & Patricia A. Featheringham | 21 Bazler Lane | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2036 | Robert P. Scales & Jean N. Scales | 8829 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2037 | Robert Rumberger & Mary Ellen Rumberger | 6863 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2024 | Robert Sexton Jr. & Rene Sexton | 122 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2040 | Robert Smith & Susan L. Smith | 118 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2035 | Robert Thacker & Angela Thacker | 410 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2035 | Robert V. Prentice, Iii & Patricia A. Prentice | 5770 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Robert W. Mikle & Sharon E. Mikle | 872 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2036 | Robert W. Pratt & Carrie N. Pratt | 632 Caffrey Court East | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2037 | Robert W. Prisbrey & Andreia S. Prisbrey | 1662 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/18/2024 | Robert Wright & Eboni Hurst | 9063 Bunker Hill Way Unit 519 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2022 | Roberta K. Bricker & Shelley Mccoy | 7503 Holderman Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2021 | Roberta S. Applegate & Frank C. Applegate IV | 300 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2043 | Roberto I. & Julie M. Gambal & Jose R. Gambal, Camina R. Gambal | 102 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/3/2036 | Roberto R. Anderson Sr. & Tiffany M. Anderson | 2410 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2023 | Robin A. Conley | 2274 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2035 | Robin Brown | 2385 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2023 | Robin Hall & Dwayne Hall | 3886 Powder Ridge Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2023 | Robin James & David James | 3859 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2044 | Robin L. Castle | 218 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2038 | Robin S. Harris | 6103 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Robinson M. Reyes & Mabel Diaz | 503 Mogul Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2035 | Robyn M. Aurnou | 5817 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/13/2036 | Rodney A. Borah & Shannon Borah | 127 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2035 | Rodney A. Chenos & Rebecca A. Chenos | 5224 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2036 | Rodney J. Bigham & Traci L. Bigham | 913 Fresno Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2044 | Rodolfo Rendon Jr. | 949 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2035 | Rodriquez M. McArtis | 2832 Hillstone Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2043 | Roger A. Remlinger & Barbara D. Remlinger | 5820 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2036 | Roger Alan Campbell & Jennifer Campbell | 2186 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2038 | Roger C.  Householder | 1729 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2035 | Roger D. Steinbrink & Shirley I.  Steinbrink | 2487 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2036 | Roger D. Moose & Lawanda I. Moose | 5888 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Roger E.  Moyer | 6991 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Roger L. Sweeney & Ann M. Sweeney | 6980 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2021 | Roger Moore | 2600 Whimswillow Drive | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2037 | Roger S. Williams & Windy S. Williams | 5572 Freedom Run Unit 507 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/8/2037 | Roger Voakes & Bethany Voakes | 7055 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/17/2036 | Ron Sallows & Laurie Sallows | 400 Coaltrain Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/23/2037 | Ronald A.  Laudenslager & Linda | 1196 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2035 | Ronald A.  Todd & Kimberly A.  Todd | 655 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2042 | Ronald A. Weigand & Carrie A. Weigand | 736 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2035 | Ronald Boden & Karen Boden | 248 W. Showalter Drive | | | | Georgetown | KY | 40324 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2035 | Ronald Buckles | 5720 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/4/2035 | Ronald C. Toy & Amy M. Toy | 6172 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2022 | Ronald D. Compton & Gweneth F. Compton | 483 Stable Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/25/2037 | Ronald D. Crosby, JR. & Tiffany J. Crosby | 204 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2038 | Ronald D. Kay & Sheri  A. Kay | 3199 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Ronald D. Kingsley | 484 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2036 | Ronald D. Stackpole Ii & Koby D. Donohue | 8803 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2035 | Ronald Diersing, Sr. & Susan Diersing | 7157 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Ronald E. Widener & Josee N. Widener | 120 North Corkwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/16/2042 | Ronald F. Eaton & Diana L. Eaton | 1525 Scenic Valley Place | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2038 | Ronald H.  Pletcher & Kelly M.  Pletcher | 118 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2041 | Ronald L.  Behrman & Jo M. Behrman | 5176 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2041 | Ronald L. Keaton & Donna C. Keaton | 2374 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2023 | Ronald L. Smith II | 7182 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2044 | Ronald L. Stammen & Theresa A. Stammen | 825 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Ronald Lokar | 5879 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2043 | Ronald M. Saxe & Wendy K. Saxe | 7326 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2044 | Ronald P.  Thornton & Marcia A.  Thornton | 2358 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2038 | Ronald P. Sweaney | 208 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2037 | Ronald Ricketts & Leigh | 170 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2023 | Ronald S. Kensinger | 6050 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2035 | Ronald Shaw Jr. | 11569 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2036 | Ronald W. Pedaline & Mary Jo Pedaline | 2318 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2022 | Ronald Waterman | 726 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2038 | Ronnie J Kochanowski & Lynn S. Kochanowski | 6107 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2043 | Rory  A. Reid & Angela  L. Reid | 5979 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/7/2024 | Rory Stallard | 3169 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2038 | Rosemary Modjeski & Leland W. . Modjeski | 857 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/3/2040 | Rosemary Reid & Smith Reid Jr. | 5970 Carrbridge Court | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Rosie B. Strahler | 8802 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2021 | Ross G. Johnson & Dena C. Johnson | 748 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2023 | Ross M. Alexander & Marissa C. Gartner | 5788 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2036 | Rovella L. Roundtree | 3348 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2035 | Roxanne E.  Beisel & Michael  A. Beisel | 11655 Bridgewater Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2035 | Roy A. Schaffer & Donna G. Schaffer | 217 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Roy A. Teti Jr. & Christine E. Teti | 2459 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2035 | Roy E. White & Debra E. White | 5892 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2039 | Roy John & Sheena Ann John | 8741 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2043 | Roy L.  Davidson | 5416 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2038 | Roy L. Gibbs Jr. & Brandy N. Gibbs | 262 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2041 | Roy L. Nowell | 3777 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/17/2023 | Roy Rodriguez | 3134 Red Barn Loop | | | | Jeffersonville | IN | 47130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/10/2036 | Rudra Bajgai & Dhagi Dhamala | 253 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2044 | Rudsel Alexander Perez Medina & Ricardo Andres Perez Medina | 228 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2023 | Ruel P. Quinto & Lynne M.  Quinto | 1000 Hidden Cove Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2024 | Rufino E. Abelardo & Leticia F. Abelardo | 5926 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2021 | Russell Cotter & Geraldine I. Cotter | 7221 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2024 | Russell Wilson & Leah | 1042 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2043 | Rusty F. Lundy & Kay I.  Lundy | 374 Linwood Street | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2039 | Rusty J. Azbell & Molly E. Azbell | 2342 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2044 | Ryan A. Bodo & Kristin M. Bodo | 3936 Nordman Fir Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Ryan A. Castle & Mara B. Castle | 2170 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Ryan Ambrose | 5908 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/23/2040 | Ryan C. Holland & Emily A. Sadler | 8670 Maisch Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2044 | Ryan C. Binns & Courtney J. Binns | 6254 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2035 | Ryan C. Doan | 6187 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/5/2035 | Ryan C. Fishking | 6018 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2043 | Ryan C. Lantz | 3843 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2038 | Ryan C. Rieder & Youmna Diri-Rieder | 2375 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2022 | Ryan C. Tanner & Theresa S. Tanner | 924 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2036 | Ryan C. Wilkins & Sarah L. Wilkins | 259 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2022 | Ryan D. T. Pederson & Ashley E. Pederson | 664 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2021 | Ryan E. Bowman & Michella M. Noll | 435 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2021 | Ryan E. Carter & Mandy A. Carter | 3100 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/6/2039 | Ryan G. Smith & Anna | 411 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2043 | Ryan H. Loberg & Holly A. Loberg | 168 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2024 | Ryan Hanf | 872 Edgewater Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2023 | Ryan J. Nelson & Meredith F. Nelson | 6125 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/15/2038 | Ryan K. Patton & Cristen L. Patton | 5548 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2038 | Ryan L. Dobbins & Donna G. Parker | 7005 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2023 | Ryan L. Durnell & Jamalynne K. Hawkins | 1441 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2023 | Ryan M. Alton & Stacy A. Alton | 664 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2040 | Ryan M. Calder & Tracy R. Calder | 2439 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/7/2035 | Ryan N. Kerns & Jayme K. Lehman | 9256 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2024 | Ryan N. McDowell | 6249 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2041 | Ryan O. Grady | 5888 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Ryan P. Byerly & James J. Smiley | 5278 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2035 | Ryan P. Humphrey & Lisa M. Humphrey | 5830 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2037 | Ryan P. Monahan | 5658 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2023 | Ryan Patterson | 208 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2037 | Ryan R. Kurzen & Amber E. Kurzen | 315 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2041 | Ryan S. Bosker & Lisa A. Milchak | 117 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2038 | Ryan S. Towne & Anne Towne | 894 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2035 | Ryan Siekmann & Jackie Siekmann | 7303 Seraphim Court | | | | Galena | OH | 43021 | |

Dominion Structural Warranty Co.
Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2043 | Ryan Smith & Natalie Smith | 2992 Melville Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2044 | Ryan T. McKinnon & Jessilyn M. McKinnon | 179 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2035 | Ryan T. Miracle & Sheri A. Miracle | 1020 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2035 | Ryan W. Inskeep & Kimberly S. Inskeep | 2033 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/9/2036 | Sab Keomany | 3881 Powder Ridge Rd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2041 | Saba Gaim | 142 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2023 | Sabrina A. Hachadi & Hacene Hachadi | 3951 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2021 | Sabrina Conter & Ross Conter | 1136 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/6/2024 | Sachin C. Anantha | 2119 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2044 | Sailaja Govindaraju  Ambatipudi | 935 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/21/2037 | Sallamadou Bangoura | 4667 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2022 | Sally E. Schmitt | 2421 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2035 | Sally L. Cooper | 2381 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2037 | Samantha L. Reck & Michael C. Reck | 6343 Haley Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2044 | Samantha Plummer & Brian Plummer | 201 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Samir B. Patel & Sweta Patel | 1635 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2036 | Samuel A. Hardwick & Michelle M. Hardwick | 148 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/4/2043 | Samuel A. Moore & Jennifer Moore | 2364 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Samuel G. Okyere | 2170 Bowley Brook Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Samuel J. Carsey & Darnell Carsey | 1395 Climbing Fig Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2023 | Samuel L. Smith & Rhoda Smith | 3950 Granite Peak Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2035 | Sandeep Bhadbhade | 8824 Rock Dove Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2024 | Sandra D. Rose & Nick Rose | 850 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/6/2035 | Sandra K. Green | 7543 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Sandra L.  Dill | 7923 Golden Willow Place | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2023 | Sandra S. Rockwell | 5312 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2044 | Sandy Mcdonald & Mike Mcdonald | 69 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2023 | Sanjay Malik & Manoj Malik | 2370 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2040 | Santi Sopraseuth | 1882 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2023 | Santosh K. Chauhan & Radhika Jana | 251 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2040 | Sara A.  Nowakowski & Anthony A. Nowakowski | 6916 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2023 | Sara B. Caserta & Charles E. Hickman Jr. | 695 Perilous Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2023 | Sara B. Summers & Daniel L.  Summers | 144 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2023 | Sara E. Levengood | 5678 Alliance Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2023 | Sara Long & Dalton long | 3864 Willowswitch Lane | | | | Columbus | OH | 43207 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2035 | Sara M. Winfield | 1912 Chiprock Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/13/2022 | Sarah  A. Gearino | 5714 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Sarah  A. Johnson & Joel  A. Johnson | 5532 Freedom Run Unit 503 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2023 | Sarah A. Brill & Adam M. Riedmiller | 6243 Red Glare Drive-Unit 285 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/7/2035 | Sarah B. Somerlot & Chris D. Miller | 8486 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/2/2036 | Sarah Jean Kong & Jason Siu Kong | 643 Thornbush Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2021 | Sarah K. Brandt & Adam K. Brandt | 2441 Sequoia Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/13/2021 | Sarah K. Kennedy & Brett R. Kennedy | 5819 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2023 | Sarah L. Greenberg | 135 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/16/2037 | Sarah M. Tiefenthaler | 6224 Red Glare Drive-Unit 237 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Sarah P. Groce & Matthew T. Groce | 2532 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2036 | Sarah Smith | 3929 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2021 | SarahLynne Glann & Jeremy D. Glann | 6231 Red Glare Drive-Unit 287 | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2037 | Sarith L.  Yon & Lynn T. Yon | 5186 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2036 | Sasti P. Dhital & Ganga Maya Katuwal | 239 ENDORA STREET | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2042 | Saswata Mohapatra & Geetanjali Mishra | 1702 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2043 | Sathish Chander Krishnan | 8913 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2042 | Satya Marre | 109 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2035 | Saurabh K.  Dhruve & Tejal S. Dhruve | 1408 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/20/2036 | Savio Rozario & Geraldine M. Rozario | 2127 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2040 | Savvas Sophocleous | 5387 Redwater Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2040 | Scot Justice & Amanda Justice | 144 Crabapple Lane | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2035 | Scott  J. Govine & Deidra L.  Govine | 6159 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2022 | Scott  Walley & Britny  Walley | 212 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2040 | Scott & Lesley A.  Roney | 639 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2037 | Scott A. Book & Donna M. Book | 1649 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2021 | Scott A. Custer & Renee A. Bayardi | 114 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2040 | Scott A. Duncan & Wendy J. Duncan | 6230 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Scott A. Kulka & Jodi L. Kulka | 965 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2039 | Scott A. Lagrand | 63 Gold Meadow Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2036 | Scott A. Mayle & Kelli L. Mayle | 119 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2035 | Scott A. Valot & Nicole L. Valot | 252 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2039 | Scott B. Czerniak & Angela M. Czerniak | 205 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2041 | Scott B. Wisneski & Heather A. Wisneski | 8817 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2041 | Scott C. Connor | 94 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2036 | Scott C. Finley | 5388 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2038 | Scott Clippinger | 821 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2044 | Scott Combes & Shanna Combes | 2401 Cherry Creek Road | | | | LaGrange | KY | 40031 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2024 | Scott D. Sorrell & Antoinette L. Fracasso | 3851 Powder Ridge Rd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2040 | Scott E. Failor & Jenifer L. Failor | 785 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2037 | Scott E. Herold | 2386 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/22/2039 | Scott Freeland & Tracey Freeland | 646 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/5/2043 | Scott Graff & Tana Winland | 5595 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2035 | Scott H. Pawlowski & Krista L. Pawlowski | 931 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2039 | Scott J. Blanchard & Julia A. Dean | 6950 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/24/2036 | Scott J. Krahn & Marissa S. Krahn | 9070 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2037 | Scott Jerzyk & Robert Watson | 655 Haleigh Woods Court | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2036 | Scott Lathrop II & Shannon M. Lathrop | 743 Cedar Run Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2039 | Scott M. Hendricks & Jennifer L. Coffman | 284 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2041 | Scott M. Pearson & Rosemary Pearson | 6080 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2035 | Scott M. Stackhouse & Laura M. Stackhouse | 905 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Scott Mulhollen & Norma Mulhollen | 5193 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2035 | Scott R. Gabel & Heather D. Gabel | 8490 Flowering Cherry Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2037 | Scott R. Highfill & Brittany L. Highfill | 391 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2037 | Scott R. Short & Aleisa B. Short | 11844 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2023 | Scott R. Waugaman & Monica M. Waugaman | 2319 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2036 | Scott S. Samu & Janelle C. Samu | 1703 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/17/2036 | Scott Shonebarger & Jennifer Shonebarger | 1966 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2035 | Scott Stuffle & Melody Stuffle | 5725 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2041 | Scott T. Simmons & Jennifer S. Simmons | 8852 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2036 | Scott T. Wilson | 207 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2035 | Scott V. Gabel & Alyssa K. Gabel | 6303 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2035 | Scott W. Albright & Nicole R. Albright | 7178 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2035 | Scottie C. Wood | 5851 Wellbrid Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/20/2023 | Sea Khun & Sophack Uy | 3371 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2035 | Sean M. Hughes & Cody D. Hughes | 1577 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Sean J. Lucas | 108 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2035 | Sean L. Boiarski & Kathryn R. Boiarski | 7867 Prairie Willow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/17/2036 | Sean L. Cavaluchy & Christina L. Cavaluchy | 656 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2036 | Sean M. Bee & Carrie L. Bee | 401 Triple Crown Way | | | | Marysville | OH | 43040 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2036 | Sean M. Ross & Katie Ross | 1995 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/5/2021 | Sean P.  Powell & Misty D.  Powell | 477 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2036 | Sean P. Grayson | 489 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/18/2035 | Sean P. Kelly & Karen A. Kelly | 7323 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2023 | Sean P. Macsuibhne & Cynthia A. Macsuibhne | 3846 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | Sean R. Heery & Javlin D. Finnell | 2498 Hickory Pine Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2024 | Sebrena R. Rogers | 527 Round Pearl Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2036 | Selma Howell & Justin Howell | 823 Edgewater Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2044 | Seneca D. Bing * & Carlos  Bing | 3372 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Senthylprabu Arumuga | 8808 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2035 | Serap Gokcen & Tugrul Ustel | 1147 Desert Willow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2035 | Serena N. Hardy & Lamont W. Hardy | 2994 Wynburgh Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2043 | Sereta J. Miller | 9259 Polaris Green Drive | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2036 | Sergio Sanchez & Cinthya Sanchez | 8821 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2041 | Seth A. Trexler | 11736 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2037 | Seth F. Berno & Jaclyn M. Berno | 5398 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2023 | Seth Kusiampofo | 3034 Wynburgh Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2036 | Seth M. Melvin & Lyndsay J. Melvin | 5620 Freedom Run | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/3/2043 | Seth Tackett & Karen Tackett | 481 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/17/2023 | Shahood Zamir & Sadaf Kamal | 6169 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2036 | Shahr B. Hashmi & Kazim A. Hashmi | 1318 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | Shajay Kumar & Jaswant Singh | 2097 Fawn Meadow Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2038 | Shane A. Lester & Holly M. Lester | 896 DeLong St | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2035 | Shane C. McDonald & Lauren K.  McDonald | 597 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/10/2038 | Shane R.  Harris & Jennifer S.  Harris | 505 Sycamore Creek Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2035 | Shane Rhoads & Jenifer Rhoads | 432 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2035 | Shane Theisen | 5180 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Shane W. Jervis & Nicole A. Maines | 1426 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/6/2036 | Shangzhao Xu | 3074 Mccutcheon Crossing Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Shanker Dutt & Erin B. Dutt | 6049 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2036 | Shannon D. Hill & Candyce M. Hill | 242 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2040 | Shannon Kidd & Amy Kidd | 5755 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2022 | Shannon M. Jones & Brandy L. Jones | 516 Greenwood Loop | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/24/2040 | Shannon Richey | 334 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/6/2035 | Shantel A. Broadnax & David A. Broadnax | 6911 Shady Rock Lane | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2035 | Sharon K. UpChurch | 2809 Marblewood Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2023 | Sharon E. Burkitt & Paul K. Burkitt, Jr. | 11830 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2037 | Sharon K. Beck | 924 Washington Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2042 | Sharon L. Haynes | 3857 Powder Ridge Rd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2037 | Sharon Payne | 5190 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2035 | Sharonda Layton | 3778 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/22/2040 | Shaun M. Kinser & Amy M. Kinser | 8502 Flowering Cherry Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2040 | Shaun S. Conley & Erica A. Conley | 5940 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2022 | Shaundria M. Moore & Ebon Moore | 183 Shallotte Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/1/2035 | Shavonne D. Smith & CL Smith | 7188 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/1/2035 | Shawn A. Mirek & Tanya M. Scheibe-mirek | 419 Grinnell Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2044 | Shawn A. Lint | 156 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2038 | Shawn A. Piper & Christine A. Piper | 5968 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Shawn A. Rodgers & Elizabeth A. Rodgers | 5878 Wyndale Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2036 | Shawn A. Whited & Denise L. Bunger | 5413 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2044 | Shawn Becker & Amy Becker | 6923 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2042 | Shawn boyd & Laurel A. Murphy | 2990 Melkridge Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2023 | Shawn C. Smith & Arlene Smith | 850 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2042 | Shawn D. Farley | 168 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/2/2021 | Shawn D. Hafford & Brenda | 415 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2040 | Shawn D. Hogan & Michelle R. Hogan | 1112 Forsyth Lane | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2041 | Shawn E. Acheson & Heather B. Acheson | 1175 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/19/2039 | Shawn E. Bernowski & Cassandra Bruner | 192 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/17/2037 | Shawn G. Flynn & Molly B. Flynn | 624 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Shawn J. McClain & Keli E. McClain | 887 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | Shawn L. Kirk | 729 Lilly Landing Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2023 | Shawn M. Cochran & Lisa L. Cochran | 4103 Wyandotte Woods Boulevard | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/26/2022 | Shawn M. Marioth & Kimberly Marioth | 237 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2041 | Shawn M. Monter | 8559 Haleigh Woods Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Shawn M. Ruvoldt | 2071 Belmont Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2036 | Shawn M. Williamson | 7206 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/9/2037 | Shawn P. McKinney & Danette | 541 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2022 | Shawn R. Milliken & Beth Milliken | 7469 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2038 | Shawn S. Hanes & Leslie N. Hanes | 2228 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2038 | Shawn T. Carter & Staci D. Carter | 6867 Greenspire Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/14/2035 | Shawn T.b. Seitz & Sarah A. Kleman | 296 Indigo Blue Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Shawn W. Williams & Heather M. Williams | 462 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/5/2024 | Shawn Wesley Jackson | 7218 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2023 | Shawna D. Bobst | 5823 Pittsford Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2037 | Shazeynab Sohrabi & Ali Kaverizadeh | 2287 Ashcreek Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2022 | Sheela M. Palma & Anthony L. Palma | 1631 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Sheldon Patterson & Juniata Patterson | 681 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2021 | Shelli J. Pearce | 7377 Callie Street | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2022 | Shellie A. Schweizer | 2573 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Shellie L. Bailey & Toriano J. Bailey | 104 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2035 | Shellie R. Taylor | 1981 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2024 | Shelly M. Stayrook & Robert S. Stayrook | 11437 Chanticleer Terrace Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2035 | Shereen S. Azer & Sarah S. Mikhail | 286 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2043 | Sheri A. Pierce | 5831 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2038 | Sherita C. Lewis | 112 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2043 | Sherri Fox & Terry Fox | 7367 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2037 | Sherri K. Ross | 1445 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/4/2043 | Sherri L. Sholl | 423 Yale Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/8/2023 | Sherrie Whitaker | 1112 Crossings Cove Court | | | | Louisville | KY | 40245 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2036 | Sherry L. Sobas & Michael G. Sobas | 2271 Aberdeen Street-Unit 83 | | | | Marion | OH | 43302 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2039 | Sherry Mills & Dalton Mills | 5193 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2043 | Sherrye M. Mccabe & James P. Mccabe | 735 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2040 | Sheryl A. Hawke | 5711 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2042 | Sheryl L. Moore & Brian M. Moore | 144 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/20/2039 | Shirley A. Beres | 6026 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/3/2036 | Shirley J. Wellman & Charles M. Wellman | 4881 Barbeau Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/12/2039 | Shoujie Li | 6025 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2044 | Shoujie Li & yuxiang deng | 6173 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2040 | Shuo (Alex) Fang & Yixin Yan | 5403 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2038 | Sidney L. Bartos & Lisa M. Bartos | 7828 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2024 | Simon Davis & Kathrine M. Davis | 58 Gold Meadow Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2036 | Sisi Nguyen | 1389 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2035 | Siva Kanuganti & Naveen Kanuganti | 8818 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/5/2038 | Sky C. Borgerding & Tabitha R. Borgerding | 2359 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/19/2037 | Skylar N. Dinkins | 5928 Breigha Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/3/2035 | Skyler Munekata & Brooke Munekata | 826 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/27/2044 | Soeur Chum & Torwy Chum | 3229 Sitka Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2038 | Sokkhar Muon & Sopharom C. Muon | 233 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2035 | Sokounthear Song Es & Chamrong Huy | 270 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2043 | Somer M. Weber & Benjamin C. Weber | 485 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/19/2036 | Sonny Harianto & Winnie Octavia | 351 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/25/2023 | Sonya S. Poole | 7197 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2035 | Spencer C. Nevin & Robin Nevin | 11802 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/29/2023 | Sreenivasa R. Pothrai & Chitra Nallanagulagari | 6295 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2043 | Sreeram Srinivasan | 2099 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2035 | Srinivas A. Mungamuru & Padmaja M. Bhamidimarri | 6659 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2022 | Srinivas M. Dhati & Deepti S. Dhati | 9018 Francine Lane | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/9/2041 | Srinivas Shanigaram & Sarala Shanigaram | 313 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/4/2037 | Srinivasaravi Krishna Nittala Naga Satya | 6297 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2021 | Srinivasulu Pulluru & Aparna Pulluru | 4829 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2035 | Srirama Vanukuri & Shailaja Vanukuri | 8735 Hawk's Grove Court | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Stacey N. Kinstler & Eric G. Kruse | 995 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2042 | Stacie Michelle Mitchell | 2527 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2040 | Stacy L. Browning & Tyronne A. Browning Sr. | 207 Sourwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/6/2044 | Stephanie A. Pennington & Jesse L. Mills | 510 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2037 | Stephanie J. Gram | 8986 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2043 | Stephanie L. Feyh & Douglas Feyh | 5805 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/10/2035 | Stephanie N. Johnson & Charles S. Williamson | 6242 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/16/2040 | Stephanie T. Togrul | 90 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2023 | Stephanie Tovine | 6949 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2039 | Stephen A. Switzer & Leslie A. Switzer | 6259 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2023 | Stephen B. Butler & Mary E. Butler | 3110 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2041 | Stephen B. Segner & Deborah S. Segner | 606 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2037 | Stephen D. . Straka & Shana R. Rolsten | 5351 Herring Run Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2039 | Stephen E. Fillman Jr. & Nichole L. Fillman | 581 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2043 | Stephen E. Rice & Marcia L. Rice | 2456 Sky Valley Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2043 | Stephen E. Simms & Penny S. Simms | 670 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2042 | Stephen F. Young & Pamela K. Young | 304 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2041 | Stephen Fannin & Krista Fannin | 2062 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/26/2037 | Stephen G. Fuchs & Michelle L. Fuchs | 580 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2022 | Stephen J. Farrar & Ellen Ann Farrar | 5799 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2037 | Stephen J. Kroner & Bernice K. Kroner | 975 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | Stephen L. Fleming | 5629 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/13/2039 | Stephen M. Borse | 5900 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2036 | Stephen Osei-Sarpong & Gladys Osei-Sarpong | 436 Tipperary Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2037 | Stephen P. Fujii & Jennifer L. Fujii | 7362 Mirliton Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2039 | Stephen R. White & Linda M. White | 129 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/17/2042 | Stephen S. Ketcham & Kasee E. Ketcham | 2012 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2022 | Stephen T. Elliott | 444 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2037 | Stephen T. Yu & Corazon W. Yu | 8821 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2039 | Steve A.Tabor & Heather D. Tabor | 5720 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/8/2040 | Steve B. Turley | 2465 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/24/2024 | Steve Cargini & Heather Kingsmore | 342 Triple Crown Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/4/2044 | Steve D. Williams & Angella Williams | 11517 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2040 | Steve E. Jayne | 375 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2036 | Steve Green | 11438 Chanticleer Terrace NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/16/2036 | Steve Grubbs | 111 Crystal Petal Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2035 | Steve M. Boroski & Catherine Boroski | 3036 Blakehope Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2042 | Steve M. Cossin & Ashley M. Cossin | 118 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2042 | Steve M. Kimbler | 2270 Aberdeen Street | | | | Marion | OH | 43302 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2042 | Steve R. Mordhorst & Jennifer A. Mordhorst | 769 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2021 | Steve T. Wongsonvanee | 6938 Greenspire Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2036 | Steven A. Anderson | 248 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2042 | Steven A. Cole & Camille R. Cole | 7248 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/28/2039 | Steven B. Irvine & Heather L. Irvine | 645 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2044 | Steven C. Lovell & Nikki M. Lovell | 434 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2026 | Steven Cokonougher & Judy Cokonougher | 1685 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/13/2043 | Steven D. Morgan & Elizabeth J. Morgan | 5945 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2043 | Steven Davidson | 2396 Myrtle Valley Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2040 | Steven E. Kolecki & Scindra S. Kolecki | 136 Roundwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2037 | Steven E. Kolp & Lisa J. Briceland | 6097 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2023 | Steven E. Mascari & Joanie L. Mascari | 113 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/15/2044 | Steven E. Robinson | 6265 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2035 | Steven G. Terry | 5911 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2044 | Steven Ison & Nancy Ison | 9035 Strawser Street | | | | Orient | OH | 43146 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/9/2036 | Steven J. Cruz & Melissa A. Greene | 436 Steeplechase Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2036 | Steven J. Rustine & Crystal J. Rustine | 6126 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/4/2036 | Steven J. Taylor & Stephanie N. Nutter | 1061 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2043 | Steven L. Robison & Rachel J. Hoffman | 1640 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2037 | Steven L. Shawn & Suzanne L. Vaiea - Shawn | 6033 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/12/2023 | Steven M. Belcher & Cary E. Belcher | 4919 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/15/2021 | Steven M. Czerniak & Jennifer H. Czerniak | 232 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/8/2041 | Steven M. Hay & Jennifer A. Hay | 3892 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2036 | Steven M. Welker & Laura M. Welker | 6289 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/10/2023 | Steven P. Zeller & Cynthia L. Zeller | 5555 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/14/2037 | Steven R. Schmidt & Nicole N. Schmidt | 6105 Fallsburg Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2035 | Steven R. Wermuth & Janet Wermuth | 107 Mulberry Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/16/2044 | Steven Schultz | 3815 Willowswitch Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2036 | Steven T. Neal | 2261 Landcrest Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/1/2036 | Steven Thomas Morgan & Marie Lynn Downing | 5980 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2038 | Steven VanDyke & Staci VanDyke | 815 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2035 | Steven W. Morgan & Brittany S. Morgan | 110 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2035 | Stylez White | 8454 Flowering Cherry Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2044 | Subbarao Konakalla | 8865 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2035 | Subodh Kumar & Shweta M. Swami | 7131 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2022 | Sudarshan Adhikari & Mon M. Adhikari | 7209 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2035 | Sudhakar Pochiraju & Umasalini Vennelakanti | 235 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/3/2035 | Sudhakar Putcha & Sivajyothi Putcha | 1592 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2023 | Sudhakar Venkannagari & Mamatha Juvvadi | 1736 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/7/2035 | Suleymane Sylla | 1492 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/27/2038 | Summer S. Ngo & Cam V. Ngo | 139 Mechlamoor Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2036 | Sundaresan Jothimani & Punithavathy Sundaresan | 1423 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2023 | Sunil Albert | 6344 Haley Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2036 | Sunny M. Day & Chad A. Moore | 5680 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2039 | Suresh Babu R. Konti & Usha R. Munigala | 275 Mcelhinny Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/13/2036 | Susan Burchett | 1152 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2035 | Susan L. Doan | 6219 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2036 | Susan M. Falter & Jonah P. Durfey | 83 Richard Avenue | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2043 | Susan M. Mcafoos | 3866 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2044 | Susan M. Blankenship | 2539 Bristlecone Lane | | | | Grove City | OH | 43123 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2036 | Susan M. Nowicki | 2013 Shetland Street | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2022 | Susan Mathewson | 5600 Larksdale Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/5/2044 | Susan R. Brooks | 2862 Zach Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2036 | Susanne K. Jordan | 7260 Rondeau Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/15/2022 | Susanta K. Chatterji & Sipra Chatterji | 5166 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/3/2036 | Susie S. Marczika & Brian | 106 Fox Glen Drive West | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2035 | Suzanne M. Watson-roberson & Cory H. Roberson | 259 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2023 | Suzanne M. Zweigle & Kean O. Zweigle | 4173 Laurel Valley Drive | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Suzette S. Williams | 6894 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2035 | Swetha Beeravolu | 1693 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Sylvia M. Perry | 286 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2023 | Tabitha L. Johnson | 144 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/20/2022 | Tacara L. Clouse | 1414 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/23/2035 | Tae-hyung Kim & Soobin Kim | 443 Red Stag Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2037 | Tahira Begum | 402 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2035 | Tam M. Bui | 5234 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/7/2044 | Tamara D. Reynald & Kevin P. Reynald | 6934 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/15/2035 | Tamara L. Covey | 2608 Upland View Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2035 | Tamara L. Madden | 2521 Bristlecone Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/28/2035 | Tamara L. Nail | 5203 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/19/2044 | Tamara S. Bailey & Herbert R. Simon | 5720 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2035 | Tamika C. Jones & Keith L. Reynolds | 964 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | Tamika M. Vazquez & James A. Tankersley | 729 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/2/2043 | Tammara J. Horn & Jeffery R. Mounts | 5900 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2037 | Tammy H. Pham & Odai L. Xaybandith | 7560 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2023 | Tammy K. Burchett & Matthew A. Burchett | 208 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2024 | Tammy L. White | 1040 Hidden Cove Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2040 | Tammy L. McKiddy | 725 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2035 | Tammy N. Moriarty | 148 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2023 | Tammy R. Mckinney & Robert J. Mckinney | 1921 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2036 | Tammy R. Spires & Timothy J. Spires | 6349 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2042 | Tammy S. Schultz & Gregg A. Schultz | 2357 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/30/2042 | Tanin Loytong | 240 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2023 | Tanveer Z. Butt & Maqadasa T. Butt | 6288 Tallowtree Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2023 | Tanya A. Mayes & Richard A. Mayes | 125 Hummock Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2024 | Tanya L. Powell | 5889 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2041 | Tara Dulal & Tulasa Rijal | 7239 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2036 | Tara L. Isaacs | 817 Zeller Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2044 | Tara Lester | 8846 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/17/2036 | Tara M. Gray & Christopher M. Gray | 2045 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/9/2043 | Tara N. Shields & Philip J. Shields | 132 Purple Leaf Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2035 | Tawna C. Boyer | 780 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Ted E. Howard | 864 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/22/2036 | Ted K. Marble & Tiffany N. Marble | 2146 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/2/2023 | Tederine M. Burney | 231 Endora Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/27/2036 | Tejal Dhruve, CPA, LLC | 1404 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | Tena F. Shatz & Steve M. Shatz | 2461 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2024 | Terenthial C. White & Elizabeth Wells-White | 813 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2035 | Teresa K. Robinson | 474 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/14/2024 | Teresa D. Jones | 3959 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/5/2023 | Teresa L. Snyder & Howard T. Snyder | 6110 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2042 | Teresa M. Jones & Keith P. Jones | 311 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2040 | Teresa M. Bombrys | 4829 Laurel Valley Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2023 | Teresa Rollison | 9150 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2035 | Teri L. Weisenberger | 850 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2040 | Terrie L. Vlack | 1434 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2041 | Terril Weber & Chuck Weber | 6320 Jeffrelyn Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/23/2039 | Terrill L. Huntsberger & Tamara M. Huntsberger | 4768 Chimera Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Terry L. Tyree & Tika D. Tyree | 6131 Follensby Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/4/2036 | Terry A. Huston, Jr. & Patricia A. Huston | 100 Cherry Tree Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2042 | Terry A. Gandee & Jodi C. Gandee | 4214 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/23/2035 | Terry C. Marcum & Bridgett C. Marcum | 4274 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2039 | Terry J. West Jr. | 5986 Jamesport Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2038 | Terry L. Ford Jr. | 107 Crocus Street | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/24/2040 | Terry L. Rader & Mary J. Rader | 2346 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2040 | Terry L. Uribe | 1542 Metcalfe Avenue | | | | Obetz | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2024 | Terry R. Kelley | 189 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Terry S. Bell | 240 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2021 | Tesa Dunlap | 530 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2036 | Thad K. Ness & Ann M. Ness | 8860 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/8/2044 | Thanh Le & Co Le | 1366 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/19/2039 | Thelma Baber-White & Clifford White | 204 Spinosa Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/12/2043 | Theodore J. Hrinko | 2084 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Theodore M. De Francisco & Shawn M. De Francisco | 608 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2038 | Theodore R. Tonn & Marion Tonn | 5904 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/24/2036 | Theresa E. Gallegos & John Gallegos | 654 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Theresa L. Rausch | 443 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/8/2035 | Theresa L. Kayalar & Deniz Kayalar | 5695 Battle Creek Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/27/2042 | Theresa M. Feist | 5356 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/24/2043 | Theresa M. Furey | 2543 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Theron R. Ellinger & Dorinda K. Ellinger | 1769 Keela Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2035 | Thomas A. Dusenberry & Courtney Dusenberry | 526 Eagle Walk Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2036 | Thomas A. Ervin & Tammy S. Ervin | 951 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2021 | Thomas A. Lammers & Heather N. Lammers | 1718 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2035 | Thomas A. Smallwood & Brionna M. Smallwood | 612 Caffrey Court East | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2038 | Thomas and Patricia Miller & Heather L. Miller | 444 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2035 | Thomas Bordonaro | 5157 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2035 | Thomas C. Reddig & Sandra S. Reddig | 3889 Black Pine Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2036 | Thomas D. Taylor | 467 Yale Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/20/2044 | Thomas D. Wyatt & Rebecca L. Wyatt | 1026 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2040 | Thomas E. Charlton & Laurie F. Charlton | 5617 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2036 | Thomas E. Cripe | 2598 Weeping Willow Court | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Thomas E. Rhoden & Aimee N. Rhoden | 5155 Copper Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2043 | Thomas E. Sayers | 210 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2041 | Thomas E. Wolsfeld & Gale J. Wolsfeld | 5829 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2036 | Thomas F. Emmert, Jr. & Eileen B. Emmert | 344 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2035 | Thomas Fry & Cassandra S. Fry | 193 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/30/2035 | Thomas G. Schwenning & Nataliya Schwenning | 156 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/5/2035 | Thomas G. Coalter & Jennifer M. Coalter | 1140 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/11/2035 | Thomas G. Kemp & Constance A. Kemp | 5308 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2035 | Thomas G. Kracker & Jacqueline M. Kracker | 556 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2035 | Thomas G. Lagucki & Dianna L. Lagucki | 127 Crocus Street | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2024 | Thomas Hogan & Anita Hogan | 200 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2044 | Thomas J. Waddle & Susan M. Waddle | 4862 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2022 | Thomas J. Kosky & Courtney M. Kosky | 5799 Pittsford Drive | | | | Westerville | OH | 43081 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/7/2037 | Thomas J. Sampson | 242 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/13/2035 | Thomas J. Schneider & Maegan L. Schneider | 219 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2024 | Thomas J. Skingle & Patricia A. Skingle | 6246 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2037 | Thomas J. York & Kelli M. York | 140 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/15/2036 | Thomas K. Allen & "patty" | 330 Linden Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/9/2039 | Thomas L. Jones & Chrystine M. Jones | 6276 Tallowtree Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/15/2040 | Thomas L. Long & Kristine M. Long | 1037 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2036 | Thomas L. Milroy | 714 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2036 | Thomas L. Wood & Heather D. Wood | 2216 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/6/2022 | Thomas M. Buchholz & Paula A. Buchholz | 774 Saffron Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/30/2040 | Thomas M. Hakes & Melinda D. Hakes | 6303 Red Glare Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/24/2043 | Thomas Moore & Christina Moser-Moore | 5919 Winebrook Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2035 | Thomas N. Nguyen | 153 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/4/2035 | Thomas N. Toomey | 7089 Reynolds Crossing Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/11/2024 | Thomas Nicholas | 7181 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2035 | Thomas P. Bigwood & Dorothy J. Bigwood | 7498 Ida Way | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/6/2039 | Thomas P. Gallagher | 2298 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2035 | Thomas Park & Kimberly Park | 121 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/24/2035 | Thomas R. Alderman & Linda S. Alderman | 221 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2023 | Thomas R. Laprise & Stacey A. Laprise | 1403 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2023 | Thomas R. Vincent & Christina J. Vincent | 1384 Bellow Falls Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/8/2024 | Thomas R. Ward & Barbara A. Ward | 292 Butterfly Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/28/2021 | Thomas S. Zickau & Leyla D. Zickau | 1793 Ivy Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2022 | Thomas Shumway | 126 Olentangy Meadows Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/25/2036 | Thomas Sweeney & Candace D. Sweeney | 1569 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/19/2023 | Thomas W. Dillion III & Shawna R. Stetler | 2107 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2023 | Thomas W. Larason & Amy L. Larason | 765 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2022 | Thor A. Stocker | 8672 Lovell Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/28/2024 | Thuan V. Le & Lana D. Le-pham | 6931 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/15/2035 | Tia D. Tatum & Deangelo Tatum | 801 Holly Farms Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2037 | Tiffani B. Contreras & Peter Contreras | 5805 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2024 | Tiffany Ann Smith & Brent David Smith | 431 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2039 | Tiffany B. Hager-Meyer & Kyle Meyer | 4232 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/23/2043 | Tiffany D. Davis | 1685 Flat Rock Run | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2039 | Tiffany M. Schall | 440 Mogul Drive | | | | Galloway | OH | 43119 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2023 | Tiffany R. Galvin | 233 Switchback Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/20/2036 | Tiffany R. Radich | 2382 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/22/2041 | Tiffany Rose Morse & Steve Michael Beskid Jr. | 844 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Tiffany S. Hottle | 1987 Dumont Street | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/22/2035 | Tika Ram  Acharya & Kamala Acharya | 7173 Serenoa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/14/2035 | Tim Clark | 5853 Westbank Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/25/2036 | Timothy  J. O'Neill & Melissa  L.  O'Neill | 1385 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/28/2039 | Timothy A. Biddle & Megan L. Biddle | 163 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/10/2035 | Timothy A. Caslin & Vicky S. Caslin | 3515 Crossing Hill Way | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/25/2022 | Timothy A. Rice, Sr. & Diana Rice | 5397 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2035 | Timothy Atkinson & Megan Christian | 5835 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2039 | Timothy B. Hall & Sarah C. Hall | 1421 Bloomington Boulevard | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Timothy B. Morris & Tiffany S. Morris | 3888 Snowshoe Avenue | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/11/2023 | Timothy B. Morris & Tiffany S. Morris | 5750 Hazelwood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2037 | Timothy C. Bennington | 2422 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2039 | Timothy C. Daum & Betty J. Daum | 2044 Preakness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/26/2035 | Timothy Gorringe & Sandra Gorringe | 7763 Marrisey Loop | | | | Galena | OH | 43082 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/27/2036 | Timothy Hall & Shannon Hall | 5154 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/12/2022 | Timothy J.  Anderson & Katherine M.Anderson | 5199 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2022 | Timothy J.  Gorgas & Erin R. Gorgas | 11680 Chanticleer Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/13/2042 | Timothy J. McMillan & Nada McMillan | 6113 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/18/2036 | Timothy J. Rankin & Kristen N.  Rankin | 7076 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2035 | Timothy J. Smith & Tiffany Smith | 747 Lilly Landing Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/23/2035 | Timothy J. Weidner & Kassandra M. Santho | 3813 Barkwillow Lane | | | | Columbus | OH | 43207 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/21/2038 | Timothy Klatte | 121 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/4/2022 | Timothy L. Hallman | 359 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2035 | Timothy L. Hawkins | 3056 Melville Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2039 | Timothy L. Perry & Shannon M. Perry | 110 Hawksoar Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/1/2037 | Timothy L. Plant & Dawn M. Plant | 8835 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/6/2036 | Timothy L. Torey | 793 Bent Oak Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2023 | Timothy M. Anna & Elizabeth A. Anna | 115 Andiron Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2037 | Timothy S. Spencer & Nicole L. Spencer | 764 Brevard Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2022 | Timothy Steinbrunner & Katie | 808 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/22/2023 | Timothy T.  Trempert & Lisa A. Trempert | 6164 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/3/2038 | Timothy W.  Buckley & Michele D. Buckley | 712 Canal Street | | | | Delaware | OH | 43015 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2035 | Timothy W. Smith | 1369 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Tina K. Karshner | 6235 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/14/2036 | Tina M.  Yono | 1589 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2035 | Tina M. DeVoe | 426 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Tina M. Flowers | 1421 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Tina M. Jones | 1043 Tenbrook Place | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2037 | Tina M. Ratliff | 6241 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2035 | Tina M. Wilson | 6939 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2023 | Tina M. Yates | 2397 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2035 | Tina Thompson | 2176 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2039 | Tisha Beeching | 2218 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/7/2037 | Tisha H. Washington | 1564 Geranium Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2036 | Tisha K. Roberts | 7147 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2040 | Todd  A. Younkin & Pamela K.  Younkin | 71 Hutchison Street | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2035 | Todd A. Hunter & Tracie A. Hunter | 1824 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2038 | Todd A. Nist & Marliese D.  Nist | 5377 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2039 | Todd A. Purcell | 5765 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/27/2036 | Todd Benanzer & Erin Benanzer | 6168 Ryan Woods Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/15/2021 | Todd C. Robertson & Deborah A. Robertson | 6327 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/8/2035 | Todd D. Baker | 7820 Freesia Street | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/10/2037 | Todd E.  Nevels, Sr. & Elizabeth Nevels | 3017 Melkridge Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/19/2035 | Todd Emrich & Cheryl | 5409 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/31/2037 | Todd Evans | 5860 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2037 | Todd Feller & Siwei Zeng | 1461 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/30/2023 | Todd Fitz & Elizabeth Fitz | 687 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2043 | Todd G. Bradley & Mary A. Bradley | 7903 Black Willow Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2036 | Todd J C Helline & Ali M F Helline | 8831 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/14/2042 | Todd J. Thomas & Dawn Thomas | 327 Linwood Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/5/2043 | Todd J. Vance & Kristine L. Vance | 335 Dovetail Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2021 | Todd Jones & Erin Klim | 6018 Edgemont Way | | | | Shelbyville | KY | 40065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | Todd K. Anderson & Joyce D. Anderson | 156 Rome Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2037 | Todd Kurtz & Julie Kurtz | 6214 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/5/2023 | Todd L. Ashcraft & Andrea L. Ashcraft | 2429 Long Bow Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2022 | Todd M.  Burns & Patrisha L. Burns | 275 Timberland View Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2038 | Todd M.  Moroz & Chelle A.  Moroz | 7090 Marrisey Loop | | | | Galena | OH | 43021 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/16/2035 | Todd M. Slatzer & Christine S. Slatzer | 130 Rockbrook Crossing Ave | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2041 | Todd M. Unger & Melissa D. Unger | 109 Addax Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | Todd Newkirk & Amber Newkirk | 217 Balsam Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2037 | Todd S. Palermo & Amy R. Palermo | 944 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/4/2035 | Todd W. Lewis & Sherry A. Lewis | 576 Bridle Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2039 | Todd W. Rhodes & Kristine N. Langel | 122 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/12/2040 | Tom JWilson & Stephanie  C. Wilson | 11710 Bridgewater Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/3/2035 | Tom Kraft & Brenda Beane | 460 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2044 | Tom N. Phan & Van Thi Ngoc Huynh | 8841 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2024 | Toma D. McConaha & Kelly R. McConaha | 224 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/16/2022 | Tomika Walker | 499 Cobblestone Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/18/2036 | Tommie Langbein & Juanita Langbein | 206 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/3/2043 | Tommy F. Minor & Charlana E. Minor | 433 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/19/2042 | Tomy Rhymond & Lydiasheen Alphonse | 1633 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/17/2039 | Toni A. DeLuca | 8827 Meadow Grass Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2036 | Tony & Melissa | 1871 Salt Lick Drive | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/29/2036 | Tony K. Thompson | 732 Brevard Circle | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/20/2040 | Tony L. Brooks & Tonya J.  Brooks | 767 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/5/2022 | Tony R. Casper & Amanda N. Casper | 2396 Big Run Ridge Blvd. | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/24/2042 | Tony T. Do | 2167 Derby Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/21/2044 | Tonya M. Schmittauer & Kristina K. Grimes | 5734 Marshfield Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2040 | Tori L. Walker | 651 Thornbush Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/14/2036 | Tracey L.  Wicks | 46 Gold Meadow Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2021 | Tracie M. Boyd | 3854 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/19/2035 | Tracy A. Shell | 2370 Angelfire Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/31/2037 | Tracy C. Johnson & Adam R. Johnson | 300 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/11/2037 | Tracy Cousins | 8931 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2036 | Tracy K. Severt & Brad L.  Dyckman | 5188 Dry Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/29/2021 | Traice J. Akins | 2339 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2036 | Travis Dijon Brown | 7239 Reynolds Crossing Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2035 | Travis J. Lonas | 580 Harness Place | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2035 | Travis L. May & Hayley R. May | 642 Sandhill Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/22/2037 | Travis V. Woodworth & Erin L. Woodworth | 506 Apple Valley Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/14/2035 | Trent L. Turner & Kariena  L. Turner | 265 Tara Glen Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/17/2039 | Trever R. Plant | 9289 Cliff Springs Trail | | | | Columbus | OH | 43240 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/21/2022 | Trevis C. Swenson | 403 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/24/2035 | Trevor E. Moore | 111 Tallow Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/30/2043 | Trinette C. Hayslip & Nathaniel G. Hayslip | 420 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2041 | Trisha N. Barker & Drew P. Leslie | 5874 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/10/2036 | Trista D. Troutman | 5845 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/1/2035 | Troy T. Kyle & Kristen A. Kyle | 6209 Acacia Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/16/2021 | Troy A. Urbano & Lisa E. Urbano | 626 Stallion Way | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/6/2036 | Troy F. Stasik & Katie B. Makowski | 255 Vista Ridge Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/12/2023 | Troy Hughes & April Hughes | 5740 Hazelwood Court | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/11/2024 | Troy M. Medlar & Laura A. Medlar | 745 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/20/2043 | Troy S. Magaw & Rebecca E. Ackford | 5665 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/12/2041 | Trudy Z. Wellman | 130 Hummock Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/21/2035 | Turil K. Clinkscale | 6997 Onyxbluff Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/15/2021 | Tyler D. Swartzlander & Alaina M. Swartzlander | 520 Eagle Walk Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2038 | Tyler M. Grubb & Amber D. Grubb | 2453 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2035 | Tyler Thorne & Heidi Thorne | 8917 Meadow Sweet Way | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/2/2035 | Tyrone L. Miller & Gwendolyn L. Miller | 2310 Boston Mills Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2038 | Tyrone Laney | 11453 Chanticleer Terrace Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/3/2035 | Ulis Harrison & Olga Harrison | 5429 Bannon Crossings Drive | | | | Louisville | KY | 40218 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/26/2040 | Umeshkumar Vaswani & Pooja Vaswani | 8843 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2038 | Unyime S. Akpan & Mary E. Akpan | 5412 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/21/2042 | Urlin D. Mathews & Kathaleen L. Mathews | 4262 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2043 | Vadim Vinokur & Angela K. Vinokur | 303 Rockmill Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/25/2036 | Van Erwin Jr. & Earlene Erwin | 5875 Tully Cross Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/16/2023 | Van Thi Hong Truong | 3022 Melkridge Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/28/2041 | Vanessa A. Casella & Christina J. Waye | 3837 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/2/2042 | Vanessa R. Hill | 8843 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/31/2036 | Vanna Long & Sdoeng Keth | 1004 Rowland Avenue | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/16/2036 | Vasanth Selvaraj & Sangeetha Vasanth | 2617 Arbor Park Drive | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/19/2036 | Vay (Steve) Phu | 8826 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/5/2038 | Velmurugan Kasirajah & Rukmanidevi Srinivasan | 1654 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2022 | Venkat R.Marripally | 6316 Katherine Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/11/2022 | Venkatachalam Konar | 1439 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/25/2039 | Venkataramana Patthipati | 8853 Sweetshade Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/14/2035 | Venu M. Rao Pamera | 1680 Ivy Street | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/18/2035 | Verka Gorgievski & Risto Gorgievski | 11858 Springcreek Drive Nw | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/1/2036 | Veronica D. Clark | 909 Fresno Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2035 | Veronica L. Szydlowski & Mike Hawkins | 789 Ballater Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2035 | Verta S. Turner | 5931 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/7/2035 | Vibhor V. Misra & Ananya Misra | 6912 Shady Rock Lane | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/26/2038 | Vicki Bower | 899 Sapphire Flame Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/23/2036 | Vickie J. Bobbitt | 116 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2023 | Vicky A. McCormick & Jerry W. McCormick | 5826 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/28/2038 | Vicky J. Wolf | 5377 Talladega Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2037 | Vicky J. Mulholland & Lois M. Henry | 113 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/27/2035 | Victor D. Noel & Melissa L. Noel | 5700 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/3/2043 | Victor G. Jackson Jr. & Ter Is. Jackson | 4498 Trickle Creek Lane | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/12/2035 | Victor J. Wirth & Phyllis J. Wirth | 9490 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2036 | Victor L. McCree & Janae L. Bro | 5881 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/21/2024 | Victor Meleshchuk | 418 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/26/2038 | Victor Terrible Ii & Cynthia L. Terrible | 108 Sourwood Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/9/2035 | Victoria Thomas-corneille | 7591 Blue Holly Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/25/2035 | Vijayakumar Sivaraman | 1440 Sunflower Street | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2043 | Vikas Chopra & Nimisha Shukla | 8801 Honey Ash Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/12/2039 | Vince T. Ervin & roberta scarberry | 2498 Zachariah Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/10/2037 | Vince Thanthanavong | 6864 Mac Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2042 | Vincent J. Bruzzese & Stefanie R. Bruzzese | 728 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/6/2023 | Vincent Becker | 2209 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/6/2037 | Vincent Ciamacco & Joy S. Ciamacco | 4513 Kathryns Way | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/18/2021 | Vincent F. Clarizio & Christine L. Clarizio | 6868 Eliza Drive | | | | Canal Winchester | OH | 43110 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2038 | Vincent L. Grant & Lulu Grant | 1179 Deansway Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/16/2024 | Vincent M. Smith & Heather M. Smith | 220 Dowler Drive | | | | South Bloomfield | OH | 43103 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/10/2038 | Vincent P. Falcone & Summer L. Falcone | 2375 Calico Court | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/12/2037 | Vincenzo Bellomo & Janet Bellomo | 724 Kentucky Circle | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2035 | Vinod Kumar Dayaram & Kavita Ahuja | 4023 Robin Hill Court | | | | Powell | OH | 43065 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/23/2035 | Vinodh Kumar Baskaran & Shanthi Sankarasigamani | 307 Kastlekove Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/5/2038 | Violette Shepell Dunmore | 5925 Bucksburn Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2023 | Vipin Patel & Kusum V. Patel | 5187 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/22/2035 | Virginia K. Tice | 257 Flushing Way | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/27/2035 | Virginia Perez Limon | 125 Addax Drive | | | | Pataskala | OH | 43062 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/25/2035 | Vishal R. Zaveri & Jigna V. Zaveri | 1650 Impatiens Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/8/2024 | Vivian J. Davis | 133 Holly Hock Lane | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/10/2024 | Vivian M. Craig | 5730 Boucher Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/17/2036 | Viviane A. Pereira | 5811 Buckhannon Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2043 | Vivien K. Mullins & Robert M. Mullins | 118 Silverline Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/2/2024 | Vivienne T. Howard | 7123 Calusa Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2037 | Von I. Alvarado & Kathryn D. Switzer | 1736 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2038 | Vonna L. Six & Aaron M. Spain | 498 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/29/2041 | Vu A. Tran & Mary L. Tran | 2269 Trophy Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/26/2035 | Wade Seidenstricker | 1406 Gary Ganue Drive | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2042 | Wallace Spence & Helga Spence | 6299 Tallowtree Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2022 | Walter D. Brown Iii | 1663 Boxwood Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/2/2036 | Walter D. Walkenhorst & Julie L. Walkenhorst | 3080 Weeping Spruce Drive | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2021 | Walter F. Emmert & Sandra H. Emmert | 4196 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2039 | Wanda D. Green | 5810 Marble Creek Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2035 | Wanda M. Montgomery | 5623 Eagle Harbor Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/5/2022 | Wanda M. Sliwa & Philip J. Sliwa | 1074 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/28/2037 | Wanda R. Thomas | 7083 Reynolds Crossing Drive | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/31/2043 | Wanda S. Mays | 226 Oakford Street | | | | Reynoldsburg | OH | 43068 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/29/2035 | Wanda Wengerter | 5876 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/10/2036 | Warren T. Spaeth III & Rebecca S. Spaeth | 645 Riddler Ridge Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/29/2035 | Wayne Carruthers & Nelva Carruthers | 2229 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/1/2037 | Wayne E. Wardlow Jr. & Brandy L. Wardlow | 7403 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2035 | Wayne G. Henderson & Arlyne | 6247 Broad Stripes Avenue | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/12/2035 | Wayne Gaiter & Patricia Gaiter | 2990 Crossford Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/29/2040 | Wayne L. Hastings | 1920 Bobtail Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/6/2022 | Wayne T. Papageorge & Jill R. Papageorge | 2448 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/3/2021 | Wendetta K. Murray & Philip E. Murray | 3028 Blakehope Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2023 | Wendy A. Wagner | 5860 Ivy Branch Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2023 | Wendy C. Sues | 8814 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/24/2044 | Wendy D. Grego | 5394 Elk River Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2036 | Wendy Harper | 7587 Presidium Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/1/2024 | Wendy L. Shoemaker & Terry | 1025 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/18/2023 | Wendy Stanzione & Joe Stanzione | 11873 Springcreek Drive NW | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2044 | Wesley and Sara Brothers | 1876 Autumn Drive | | | | Lancaster | OH | 43130 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/30/2037 | Wesley F. Pullen | 2880 Alderwood Drive | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/16/2040 | Wesley Grobelny & Natalie A. Grobelny | 4685 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/30/2038 | Wesley S. Reeves & Wanda S. Reeves | 231 Whitewater Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/26/2037 | Wesley T. Perry & Nicole J. Perry | 482 Hemhill Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/5/2043 | Wessam Youssef & Hanan S. Makary | 9285 Cliff Springs Trail | | | | Columbus | OH | 43240 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2022 | Whitney K. Williams | 5670 Chase Mills Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2035 | Wided Salhi | 456 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/11/2040 | Wilbur E. Price & Nancy J. Price | 294 Ravensdale Place | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2036 | Will A. Fleshman & Betty Gibbs | 52 Gold Meadow Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/18/2038 | Willard Hoff & Gloria Hoff | 5629 Renner Road | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/13/2037 | William  A. Loomis & Katrina Y. Loomis | 5626 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/29/2040 | William  L. Boltz Jr. & Kara L. Boltz | 718 Gallop Lane | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/19/2044 | William A.  Brooks & Tonya Brooks | 371 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/10/2035 | William A.  Laderer & Rachel E. Laderer | 6279 Lafferre Lane | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/9/2041 | William A. Kline, Jr & Laura L. Kline | 2079 Tulip Way | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/11/2039 | William A. Koeppen & Billie M. Koeppen | 1001 Sapphire Flame Court | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/13/2039 | William A. Lang | 6019 Jamesport Dr. | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/8/2041 | William A. McConnell & Christen M. McConnell | 8810 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/2/2036 | William A. Streich & Pamela L. Streich | 1936 Primrose Avenue | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/8/2036 | William B Crawford Jr & Susan L. Crawford | 116 Crocus Street | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/31/2036 | William B. Porter & Andrea  J. Porter | 6328 Debidare Court | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/20/2024 | William Belknap & Jennifer Belknap | 7293 Seraphim Court | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/9/2035 | William Bengamin Briscoe & Dana DeAnn Briscoe | 410 Amber Light Circle | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/15/2042 | William D. Gregory & JenniferA. Gregory | 765 Redwood Valley Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/20/2036 | William Ditter & Sonya Ditter | 2354 Running Brook Avenue | | | | Lancaster | OH | 43130 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/30/2039 | William Doerr & Kirsten Doerr | 2656 Upland View Court | | | | Newark | OH | 43055 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/3/2043 | William E.  Cummins & Janice A. Cummins | 227 Fox Glen Drive East | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2035 | William E.  Ryan | 127 Winding Valley Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/17/2035 | William E. Arledge III & Jamie N. Arledge | 5685 Stevens Drive | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/1/2035 | William E. Eckstein & Elaine M. Freeman | 5890 Tarrycrest Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/30/2044 | William E. Pultinas & Maureen C.  Pultinas | 7822 Vinmar Way | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/23/2036 | William E. Stinchcomb & LaTonya T. Stinchcomb | 5402 Winters Run Road | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/22/2035 | William E. Wright & Judith A. Wright | 2205 Forest Ridge | | | | Hebron | OH | 43025 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/14/2038 | William F. Brown Jr | 2520 Snowtip Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/8/2039 | William F. Crosier & Teresa M. Crosier | 541 Sharar Field Drive | | | | Blacklick | OH | 43004 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/15/2040 | William F. Dodson | 488 Mogul Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/24/2035 | William F. Thompson, Iii & Ginger R. Thompson | 5208 Brandy Creek Drive | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/28/2035 | William Fairman & Aimee Fairman | 2161 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/7/2035 | William G. Bende Jr. & Nicole T. Bende | 9004 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/21/2022 | William H. Higginbotham, Sr. & Susan J. Higginbotham | 6272 Pollard Place Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/19/2039 | William J. Viets & Joice A. Viets | 335 Cherry Leaf Road | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/28/2035 | William J. Garrett & Amy S. Garrett | 9190 Strawser Street | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/21/2035 | William J. Kazaleh & Jennifer N. Kazaleh | 5542 Freedom Run Unit 504 | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/11/2036 | William J. Kehoe, III & Pamela J. Kehoe | 176 Kitdare Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/20/2022 | William Kesterson & Amy L. Kilpatrick | 772 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2022 | William L. Badgett & Rebecca D. Badgett | 7447 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/11/2023 | William L. Altman & LuLu M. Altman | 5614 Summerville Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/28/2036 | William M. Moore | 3873 Wolf Creek Road | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 8/10/2035 | William M. Paloney & Margaret D. Paloney | 1872 Chiprock Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/3/2036 | William Mazei & Christine Mazei | 7701 Marrisey Loop | | | | Galena | OH | 43021 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/18/2022 | William P. Davis & Lucy A. Davis | 5530 Dietrich Avenue | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 5/31/2035 | William P. Lane II & Cailean R. Lane | 6069 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/27/2038 | William P. Reed & Kimberly L. Reed | 5800 Mattox Circle | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/13/2037 | William P. Wills & Jessica R. Wills | 127 Glen Crossing Drive | | | | Pataskala | OH | 43062 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/3/2035 | William R. Metzner | 915 Gray Drive | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/27/2035 | William R. Murray, Jr. & Wendy K. Murray | 1019 Balmoral Drive | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/18/2035 | William R. Rohde & Millie L. Rohde | 6081 Deansboro Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/26/2036 | William R. Willis | 2218 Aberdeen Street | | | | Marion | OH | 43302 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/18/2037 | William S. Carr & Robin I. Williams | 4256 White Spruce Lane | | | | Grove City | OH | 43123 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/21/2021 | William Steele & Ruby Steele | 445 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 4/27/2036 | William T. Hall & Deborah O. Hall | 945 Hidden Cove Way | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/7/2044 | William T. Sanders & Vicki F. Sanders | 114 Longleaf Street | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/24/2036 | William T. Stivers & Kathleen A. Kleier | 8904 Meadow Sweet Way | | | | Louisville | KY | 40228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 11/9/2039 | William W. Navarro & Daisyanna Stati | 8785 Olenmead Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/14/2035 | William Webster & Shaunacy | 8844 Juneberry Road | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/28/2035 | William Wohrle & Linda Wohrle | 429 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/30/2040 | Williard R. Church & Valerie G. Church | 5379 Cedar Branch Way | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 9/30/2035 | Willie Johnson Ii & Kanika L. Johnson | 4581 Switchback Trail | | | | Columbus | OH | 43228 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2021 | Willie L. Posey Iii & Katherine M. Posey | 3002 Greatmoor Street | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2042 | Winston Thomas & Manuela Thomas | 1534 Geranium Drive | | | | Lewis Center | OH | 43035 | |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2035 | Wlliam R. Rinehart & Karen S. Rinehart | 111 South Corkwood Court | | | | Pickerington | OH | 43147 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2042 | WP WestportHomes | 790 Salinger Drive | | | | Lithopolis | OH | 43136 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2022 | Xavier E. De Miranda | 5218 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2036 | Xian ( Javin) Mai & Yinghong Li | 377 Lilyfield Lane | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/5/2042 | Xian J. Mai & Yinghong L. Mai | 6278 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2041 | Xiaoyuan Zhao | 8811 Emerald Hill Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2043 | Xing Chen | 8839 Olenbrook Drive | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2023 | Yen Y. Yong & Yami Lee | 1667 Summersweet Circle | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2037 | Yenny Lamus & Jesus Lamus | 386 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2037 | Yetunde Okonrende & Gideon Okonrende | 4974 Nadine Park Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Yong H. Dong | 6946 Granite Falls Drive | | | | Blacklick | OH | 43004 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 7/26/2021 | Yuji Kubota | 2180 Silverspur Drive | | | | Marysville | OH | 43040 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/26/2042 | Yuji Nakamura & Belinda J. Nakamura | 6085 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/17/2035 | Yvonne D. Gentry | 3000 Stirlingshire Court | | | | Columbus | OH | 43219 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/13/2042 | Zach A. King & Chris A. Parks | 5217 Wabash River Street | | | | Dublin | OH | 43016 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 1/17/2022 | Zachary  Collins & Emily Florence(Colli | 5924 Fultonham Drive | | | | Westerville | OH | 43081 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 2/14/2036 | Zachary A. Kaye | 215 Emerald Ice Loop | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/5/2042 | Zachary D. Vorst & Jessica L. Vorst | 6181 Baumeister Drive | | | | Hilliard | OH | 43026 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/25/2041 | Zachary G. Lyon & Angela M. King | 470 Sunbury Meadows Drive | | | | Sunbury | OH | 43074 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 6/21/2043 | Zachary P. Carr & Lauren L. Carr | 827 Canal Street | | | | Delaware | OH | 43015 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/5/2023 | Zachary T. Szpila | 5564 Lanterns Way | | | | Orient | OH | 43146 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 3/29/2037 | Zack  P. Harrison & Sandi D.  Mottice | 434 Millett Drive | | | | Galloway | OH | 43119 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 10/19/2037 | Zheng Ma & Guo Chen | 1668 Daffodil Place | | | | Lewis Center | OH | 43035 | |
| Dominion Structural Warranty Company | Limited Structural Warranty | 12/20/2035 | Zhijian Li & Jinbo Hu | 6246 Acacia Drive | | | | Hilliard | OH | 43026 | |

Debtor name    **Dominion Structural Warranty Company LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206H
## Schedule H: Your Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Dominion Homes Inc.** | **PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Seaport Group Baseball Cards LLC** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Dominion Homes Inc.** | **PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Silver Point Finance, LLC** | ■ D   **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Dominion Homes of Kentucky GP, LLC** | **PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Seaport Group Baseball Cards LLC** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Dominion Homes of Kentucky GP, LLC** | **PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Silver Point Finance, LLC** | ■ D   **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Dominion Homes of Kentucky LTD** | **PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Seaport Group Baseball Cards LLC** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |

Debtor   __Dominion Structural Warranty Company LLC__      Case number *(if known)* _____

■  **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

2.6   **Dominion Homes**          **PO BOX 23404**                    **Silver Point Finance,**    ■ D   __2.2__
      **of Kentucky LTD**         **Chagrin Falls, OH 44023**         **LLC**                      ☐ E/F _____
                                                                                                   ☐ G _____

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Dominion Structural Warranty Company LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF OHIO |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    **Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2021** to **Filing Date** | ■ Operating a business<br>■ Other    **GAAP amortization of prepaid premiums** | **$8,521.00** |
| **For prior year:**<br>From  **1/01/2020** to **12/31/2020** | ☐ Operating a business<br>■ Other    **GAAP amortization of prepaid premiums** | **$127,027.00** |
| **For year before that:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other    **GAAP amortization of prepaid premiums** | **$17,278.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2021** to **Filing Date** | **Bank interest** | **$30.00** |
| **For prior year:**<br>From  **1/01/2020** to **12/31/2020** | **Bank interest** | **$359.00** |
| **For year before that:**<br>From  **1/01/2019** to **12/31/2019** | **Bank interest** | **$497.00** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Dominion Homes Inc.**<br>**PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **3/26/2021,**<br>**4/20/2021,**<br>**4/23/2021** | **$120,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Affiliate funding** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Dominion Homes Inc.**<br>**PO BOX 23404**<br>**Chagrin Falls, OH 44023**<br>**Parent** | **6/30/2020,**<br>**7/30/2020,**<br>**8/24/2020,**<br>**10/23/2020,**<br>**12/2/2020,**<br>**12/28/2020,**<br>**2/5/2021,**<br>**2/26/2021,**<br>**3/26/2021,**<br>**4/20/2021,**<br>**4/23/2021** | **$410,000.00** | **Affiliate Funding** |

5. **Repossessions, foreclosures, and returns**

   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss

If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.

List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

   **Certain PII collected digitally and in paper files from customers who purchased homes from Dominion Structural Warranty Company.**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128** | **Thomas O'Donoghue, Jr.<br>Dominion Homes Inc<br>PO BOX 23404<br>Chagrin Falls, OH 44023** | **Real estate contracts and supporting documents** | ☐ No<br>■ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **BeanstalkCFO Group LLC**<br>**PO BOX 16835**<br>**Columbus, OH 43216** | **January 2015 -**<br>**present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **BeanstalkCFO Group LLC**<br>**PO BOX 16835**<br>**Columbus, OH 43216** | **January 2015 -**<br>**present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **BeanstalkCFO Group LLC**<br>**PO BOX 16835**<br>**Columbus, OH 43216** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Angelo Gordon & Co LP**<br>**245 Park Ave, 26th Fl**<br>**New York, NY 10167** |
| 26d.2.   **Silver Point Finance, LLC**<br>**Two Greenwich Plaza**<br>**Attn: Jennifer Poccia**<br>**Greenwich, CT 06830** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Dominion Homes Inc. | PO BOX 23404<br>Chagrin Falls, OH 44023 | Sole Member | 100 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Thomas S O'Donoghue Jr | 13355 Noel Road<br>Suite 2005<br>Dallas, TX 75240 | Interim CEO, President and Secretary | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Gene Baldwin | 13355 Noel Road, Suite 2005<br>Dallas, TX 75240 | Interim Chief Operating Officer, Treasurer & Secretary | 0 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Dominion Holding Corp. | EIN:   26-2727846 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on            06/25/2021

/s/ Thomas S. O'Donoghue, Jr.                              Thomas S. O'Donoghue, Jr.
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Interim CEO and President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Dominion Structural Warranty Company LLC**                     Case No. _____

_____ Debtor(s)      Chapter   **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **3,000.00** |
| Prior to the filing of this statement I have received | $ | **3,000.00** |
| Balance Due | $ | **0.00** |

2. $ **338.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

    ☐ Debtor     ☑ Other (specify):     **Dominion Homes Inc.**

4. The source of compensation to be paid to me is:

    ☑ Debtor     ☐ Other (specify):

5. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [Other provisions as needed]
       **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

06/25/2021
_____
_Date_

/s/ Harry W. Greenfield
**Harry W. Greenfield**
**Bernstein Burkley, P.C.**
**600 Superior Ave., Fifth Third**
**Building, Suite 1300**
**Cleveland, OH 44114**
**(216) 294-4950**
**hgreenfield@bernsteinlaw.com**
_____
_Name of law firm_

---

# United States Bankruptcy Court
## Northern District of Ohio

In re    __Dominion Structural Warranty Company LLC__            Case No. _____

                                           Debtor(s)        Chapter     __7__ _____

# VERIFICATION OF CREDITOR MATRIX

I, the Interim CEO and President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:      06/25/2021 _____         **/s/ Thomas S. O'Donoghue, Jr.** _____

                                                    **Thomas S. O'Donoghue, Jr./Interim CEO and President**
                                                    Signer/Title

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                               Best Case Bankruptcy

```
BNY Mellon
Issuer and Loan Services
601 Travis, 16th Floor
Attn: Peggy Guel
Houston, TX 77002


Dominion Homes Inc
PO BOX 23404
Chagrin Falls, OH 44023


Dominion Homes Inc.
PO BOX 23404
Chagrin Falls, OH 44023


Dominion Homes of Kentucky GP, LLC
PO BOX 23404
Chagrin Falls, OH 44023


Dominion Homes of Kentucky LTD
PO BOX 23404
Chagrin Falls, OH 44023


Huntington National Bank
FBO Silver Point Finance, Adm Agt
41 South High St
Deposit Account Control Agreements
Columbus, OH 43215


Kentucky Secretary of State
700 Capital Ave #152
Frankfort, KY 40601


Ohio Secretary of State
P.O. Box 1329
Columbus, OH 43216


Ohio Treasurer
30 E Broad St.
Columbus, OH 43215


Pulte Homes of Ohio LLC
c/o PulteGroup, Inc.
Todd Sheldon, General Counsel
3350 Peachtree Road NE, FL1600
Atlanta, GA 30326
```

Seaport Group Baseball Cards LLC
360 Madison Avenue, 20th Floor
New York, NY 10017


Silver Point Finance, LLC
Two Greenwich Plaza
Attn: Jennifer Poccia
Greenwich, CT 06830


Warranty Holders - See Schedule F


Warranty Holders - See Schedule G

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Dominion Structural Warranty Company LLC**      Case No. _____

                                                  Debtor(s)           Chapter     **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Dominion Structural Warranty Company LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| _____06/25/2021_____ | **/s/ Harry W. Greenfield** |
| Date | **Harry W. Greenfield** |
| | Signature of Attorney or Litigant |
| | Counsel for    **Dominion Structural Warranty Company LLC** |
| | **Bernstein Burkley , P.C.** |
| | **600 Superior Ave., Fifth Third** |
| | **Building, Suite 1300** |
| | **Cleveland, Ohio 44114** |
| | **(216) 294-4950** |
| | **hgreenfield@bernsteinlaw.com** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy